# MULTI-WING LOGISTICS SUPPORT CONTRACT (MWLSC)

## PERFORMANCE WORK STATEMENT (PWS)

FOR

AIR FORCE SPACE COMMAND (AFSPC)
21ST SPACE WING LOGISTICS READINESS SQUADRON
30TH SPACE WING LOGISTICS READINESS SQUADRON
50TH SPACE WING LOGISTICS READINESS FLIGHT
90TH SPACE WING LOGISTICS READINESS SQUADRON
341ST SPACE WING LOGISTICS READINESS SQUADRON
460TH SPACE WING LOGISTICS READINESS SQUADRON

8 MAY 2007

## MWLSA PERFORMANCE WORK STATEMENT (PWS)

## TABLE OF CONTENTS


| AREA | DESCRIPTION | PAGE |
|---|---|---|
| **SECTION 1** | **MWLSC OVERVIEW** | **4** |
| **SECTION 2** | **MWLSC SERVICE REQUIREMENTS** | **6** |
| CHAPTER 1 | QUALITY CONTROL | **8** |
| CHAPTER 2 | LOGISTICS SUPPORT CENTER (LSC) | **9** |
| CHAPTER 3 | BASE SUPPLY (FE WARREN AFB, MALMSTROM AFB, PETERSON AFB AND VANDENBERG AFB ONLY | **19** |
| CHAPTER 4 | HAZMART | **27** |
| CHAPTER 5 | VEHICLE MAINTENANCE & VEHICLE OPERATIONS (PETERSON AFB COMPLEX ONLY) | **30** |
| CHAPTER 6 | FUELS MANAGEMENT (BUCKLEY AFB, FE WARREN AFB, MALMSTROM AFB, PETERSON AFB AND VANDENBERG AFB ONLY) | **38** |
| CHAPTER 7 | CARGO MOVEMENT (PETERSON AFB ONLY) | **44** |
| CHAPTER 8 | CARGO SCREENING (SCHRIEVER AFB ONLY) | **50** |
| CHAPTER 9 | FUELS REFUELER VEHICLE MAINTENANCE for R-11's (FE WARREN AFB, MALMSTROM AFB AND VANDENBERG AFB ONLY) | **51** |
| CHAPTER 10 | MISSILE MAINTENANCE MATERIEL CONTROL (FE WARREN AFB AND MALMSTROM AFB ONLY) | **55** |
| CHAPTER 11 | CE SELF HELP STORE (FE WARREN AFB ONLY) | **57** |
| CHAPTER 12 | CE MATERIEL CONTROL (FE WARREN AFB ONLY) | **59** |
| CHAPTER 13 | 576th MATERIEL CONTROL (VANDENBERG AFB ONLY) | **61** |
| CHAPTER 14 | REAL WORLD EVENTS, DEPLOYMENTS, EXERCISES AND DISASTER PREPARDNESS | **62** |
| CHAPTER 15 | MISCELLANEOUS REQUIREMENTS | **65** |
| CHAPTER 16 | 302 AW ADDITIONAL REQUIREMENTS (PETERSON AFB ONLY) | **71** |
| **SECTION 3** | **WORKLOAD ESTIMATES** | **74** |
| **SECTION 4** | **SERVICE SUMMARY** | **84** |
| **SECTION 5** | **HOURS OF OPERATION** | **86** |
| **SECTION 6** | **TRAINING** | **89** |
| **SECTION 7** | **QUALIFICATIONS** | **90** |
| **SECTION 8** | **PHASE IN/PHASE OUT** | **92** |
| **SECTION 9** | **SECURITY, SAFETY AND ENVIRONMENTAL** | **93** |
| **SECTION 10** | **GOVERNMENT PROVIDED RESOURCES AND SERVICES** | **101** |

| | | |
|---|---|---|
| CHAPTER 1 | FACILITIES | **102** |
| CHAPTER 2 | GOVERNMENT FURNISHED EQUIPMENT | **105** |
| CHAPTER 3 | VEHICLES | **107** |
| CHAPTER 4 | GOVERNMENT PROVIDED SERVICES | **110** |
| CHAPTER 5 | GOVERNMENT FURNISHED PROPERTY | **114** |
| **APPENDIX 1** | **PUBLICATIONS AND FORMS** | **115** |
| **APPENDIX 2** | **ACRONYMS AND DEFINITIONS** | **116** |

# SECTION 1
# MWLSC OVERVIEW

**1.1. Scope.** The Multi-Wing Logistics Support Contract supports logistic functions located at:

**1.1.1.** 460 SW/Buckley AFB CO

**1.1.2.** 90 SW/FE Warren AFB WY

**1.1.3.** 341 SW/Malmstrom AFB MT,

**1.1.4.** 21 SW/Peterson AFB CO and associated Geographically Separated Units (GSUs)

**1.1.5.** 50 SW/Schriever AFB CO and associated GSU's

**1.1.6.** 30 SW/Vandenberg AFB CA

**1.1.7.** Patrick AFB FL and Los Angeles AFB CA are included in the scope of this contract should the support detailed in Section 2 of this Performance Work Statement be required at those locations. Minot AFB, ND is included in the scope of this contract should the support detailed in Section 2, Chapter 10 of this PWS be required at this location. Cost/Price negotiations will take place at the time the need for these services in either of these locations is identified.

**1.2. Scope of Work.** The contractor shall:

**1.2.1.** Except for items, equipment, vehicles and services specified in Section 10 of this PWS as government-furnished property or services, provide all personnel, supervision, transportation, items and services necessary to perform the logistics functions at the sites/locations identified in paragraph 1.1. Applicability of these functions to each base/installation is defined in Section 2, paragraph 1.2. Compliance with All federal, state, and local laws and regulations

**1.3. System Designators (SD). The following table identifies the Base Supply SDs.**

| SITE / SYSTEM DESIGNATOR | Buckley AFB | FE Warren AFB | Los Angeles AFS | Malmstrom AFB | Patrick AFB | Peterson AFB | Schriever AFB | Vandenberg AFB |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **SD 01 Base Operating Support** | | X | | X | | X | | X |
| **SD A2 Hardened Intercontinental Cable System (HICS)** | | X | | | | | | |
| **SD A1 Montana Air National Guard** | | | | X | | | | |
| **SD A4 Mission Support Base Supply (MSBS)** | | | | | | X | | |
| **SD A8 Thule AB, GL (Equipment Only)** | | | | | | X | | |
| **SD A9 Air Force Satellite Control Network (AFSCN)** | | | | | | X | | |
| **SD A1 Fresno ANG** | | | | | | | | X |
| **SD A2 Moffett Air Station** | | | | | | | | X |
| **SD A3 Channel Islands ANG** | | | | | | | | X |

## SECTION 2
## MWLSC SERVICE REQUIREMENTS

**1.1. Mission.** Provide worldwide logistics support to the war fighter ensuring resources for total combat readiness.

**1.2. Requirement.** Unless otherwise specified, the stated requirements in Section 2 pertain to all sites. Inclusions or exclusions will be clearly stated in individual PWS chapters.

### PWS SERVICE REQUIREMENTS

| SITE / FUNCTION | AFSPC | Buckley AFB | FE Warren AFB | Los Angeles AFS | Malmstrom AFB | Patrick AFB | Peterson AFB | Schriever AFB | Vandenberg AFB |
|---|---|---|---|---|---|---|---|---|---|
| **Quality Control – Section 2 Chapter 1** | X | X | X | | X | | X | X | X |
| **Logistics Support Center – Section 2 Chapter 2** | X | X | X | X | X | X | X | X | X |
| **Base Supply – Section 2 Chapter 3** | | | X | | X | | X | | X |
| **HAZMART – Section 2 Chapter 4** | | X | X | | X | | X | X | X |
| **Vehicle Maintenance – Section 2 Chapter 5** | | | | | | | X | | |
| **Vehicle Operations – Section 2 Chapter 5** | | | | | | | X | | |
| **Fuels Management – Section 2 Chapter 6** | | X | X | | X | | X | | X |
| **Cargo Movement – Section 2 Chapter 7** | | | | | | | X | | |
| **Cargo Screening – Section 2 Chapter 8** | | | | | | | | X | |
| **Fuels Refueler Vehicle Maintenance for R-11's – Section 2 Chapter 9** | | | X | | X | | | | X |
| **Missile Maintenance Materiel Control – Section 2 Chapter 10** | | | X | | X | | | | |
| **CE Self Help Store – Section 2 Chapter 11** | | | X | | | | | | |
| **CE Materiel Control – Section 2 Chapter 12** | | | X | | | | | | |
| **576th Materiel Control – Section 2 Chapter 13** | | | | | | | | | X |
| **Real World Events, Deployments, Exercises** | X | X | X | | X | | X | X | X |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **and Disaster Preparedness – Section 2 Chapter 14** | | | | | | | | | |
| **Miscellaneous Requirements – Section 2 Chapter 15** | X | X | X | | X | | X | X | X |
| **302 AW Additional Requirements – Section 2 Chapter 16** | | | | | | | X | | |

# CHAPTER 1
# QUALITY CONTROL

**1. Quality Control Program.** The Contractor shall develop, implement and maintain a Quality Program that ensures that service delivery meets or exceeds performance requirements in the PWS. Implement the Quality program IAW a Quality Program Plan (QPP) that provides insight into the following quality processes: control of documentation, control of records, internal audits including procedures and oversight, prevention of nonconforming services, and corrective measures if performance requirements are not attained.

**1.1. Quality Program Documentation.** The Contractor shall provide Quality Program documentation to the government upon request. Records shall be maintained intact for the life of the contract and shall be provided to the government at the end of the contract.

**1.3. Performance Metrics.** The Contractor shall generate and distribute a performance metrix providing insight into the status of issues affecting quality and the Contractor's self-assessment of performance. The performance metrics will be submitted to 21 MXG/PMDQ and Functional Commander (FC)/Functional Director (FD) (names of each provided upon contract award) within 10 working days after the last day of each month.

**1.3.1.** The performance metric shall include the following elements: Details of audits and inspections accomplished; deficiencies noted and current status of all issues yet to be resolved; a measurement system (metrics) that graphically illustrates at minimum, the contractor's performance with regard to each of the Performance Thresholds in the PWS Service Summary; an independent narrative assessment and analysis of trends generated by the QA function.

## CHAPTER 2
## LOGISTICS SUPPORT CENTER (LSC)

**2.1. General:** The contractor will operate an AFSPC Logistics Support Center at Peterson AFB IAW AFSPCI 23-112, AFSPC Regionalized Supply Center.

**2.1.1. Procedures Responsibilities**. Additional guidance is in AFMAN 23-110, Vol 2 Pt 2, Chap 2 Para 2.77. The contractor shall:

**2.1.1.1.** Where local options are permitted by AFMAN 23-110, develop, maintain and submit to the Functional Commander (FC)/Functional Director (FD) for approval supplements to expand or clarify process or procedure.

**2.1.1.2.** Obtain FC/FD approval of concept of operations for after-hours support to bases supported by the LSC and distribute to supported bases.

**2.1.1.3.** Notify customers of amendments and supplements to AFMAN 23-110 and Standard Base Supply System (SBSS) Program release that affect the customer's processes.

**2.1.1.4.** Review and coordinate on the supply portion of operational plans, support agreements, Memorandum of Agreements (MOA) and Memorandum of Understandings (MOU).

**2.1.1.5.** Unless notification received from Standard Systems Group (SSG) specifies otherwise, notify all satellite SBSS accounts homed off the 01 account of any changes in policies, procedures, special programs, and special interest items that affect the SBSS.

**2.1.2. Supply Information Systems Management and Computer Operations.** Additional guidance is in AFMAN 23-110, Vol 2 Pt 2 Chap 2 Para 2.74 and AFMAN 23-110, Vol 2 Pt 2 Chap 5 & 6 and AFMAN 23-110, Vol 2 Pt 4The contractor shall:

**2.1.2.1.** Operate these systems and maintain supply related data:

**2.1.2.1.1.** SBSS and/or its modernized equivalent.

**2.1.2.1.2.** Air Force Equipment Management System (AFEMS)

**2.1.2.1.3.** Core Automated Maintenance System (CAMS) and/or its modernized equivalent.

**2.1.2.1.4.** Mission Capability (MICAP) Asset Sourcing System (MASS) and/or modernized system.

**2.1.2.1.5.** Interface with Cargo Movement and Operating System (CMOS)

**2.1.2.1.6.** Interface with Standard Procurement System (SPS)

**2.1.2.1.7.** Enterprise Solutions-Supply (ES-S)

**2.1.2.1.8.** Weapons Systems Manage Information System (WSMIS)

**2.1.2.1.9.** Supply Assets Tracking System (SATS)

**2.1.2.1.10.** Air Material Command Aircraft Maintenance System (G081)

**2.1.2.1.11.** Documentation Imaging System

**2.1.2.1.12.** Defense Automated Addressing System (DAAS)

**2.1.2.1.13.** Discoverer – Query and Analysis System

**2.1.2.2.** Test and implement enhancements, modifications of existing information systems.

**2.1.2.3.** Ensure documentation, records, and schedules that are the responsibility of the contractor is kept current. (Note: Records are subject to the Freedom of Information and Privacy Acts.)

**2.1.2.4.** Interface with Defense Finance Accounting System (DFAS)

**2.1.2.5.** Perform Batch Mode Processing Procedures**:** Daily, Monthly, Quarterly, Semiannual and Annual Reports and Listings.

**2.1.2.6.** Ensure operating schedules are compatible with supported bases and satellite accounts. Notify the base whenever schedule changes or deviations prevent the programs from being processed as scheduled. Notify the user when the product will be rescheduled.

**2.1.2.7.** Process approved AF Forms 2011**,** Base Supply Automated Data Processing Equipment (ADPE) Work Requests.

**2.1.2.8.** Inform the base of any problems concerning computer support to supply customers, including satellite accounts, DFAS, Finance Support Office (FSO), Base Contracting, etc. Resolve problems.

**2.1.2.9.** Review the NGV027 Fail-Safe Listing, DMU Data Base Verify Listing, and DMU Set Verify Listing. Correct systems errors. Contact satellite personnel if it appears an error will affect the satellite account. Contact the Defense Mega Center – Oklahoma City (DMC-OC) database manager for assistance if needed.

**2.1.2.10.** Maintain system integrity. Schedule computer support to accomplish the supply mission with the supporting DMC-OC manager. Schedule SBSS processing. Perform database system recoveries.

**2.1.2.11.** Review and distribute the Supply Interface System (SIFS) Inbound, Outbound and Narrative Residue Files for unprocessed images requiring action.

**2.1.2.12.** Process batch transactions for customers. Process queues.

**2.1.2.12.1.** Notify the base and satellites when taking the SBSS down for unscheduled downtime.

**2.1.2.12.2.** Process all base constant changes.

**2.1.2.12.3.** Process release loads and post procedures with customers.

**2.1.2.13.** Forward to customer all Rapid Communication information and AF Form 636, Systems Change Release Document information if applicable.

**2.1.2.14.** Establish operating schedules and maintain standards established by AFMAN 23-110, V2, P4, Chapter 2 to control and operate ADPE.

**2.1.2.15.** Internet Reports Processing Procedures.

**2.1.2.15.1.** In addition to standard print queues the contractor will use an Internet web-based reports distribution system with access through the Air Force Portal.

**2.1.2.16.** Incidents/Difficulty Reports (DIREPS).

**2.1.2.16.1.** Make incident reports available to HQ AFSPC/A4RMS and the Supply Systems Quality Assurance Person (QAP). Notify HQ AFSPC/A4RMS and the QAP prior to submitting a DIREP to HQ SSG when program problems are identified.

**2.1.2.17.** SBSS/ESS-S Access Security

**2.1.2.17.1.** The contractor will manage security matters at the LSC. This will include additions, changes, and deletions to the security file, Transaction Identification Code (TRIC) updates, password resets, and monitoring Part 8 of the D20 for security violations. The contractor will investigate any unauthorized attempt to process a controlled TRIC.

**2.1.2.17.2.** The contractor will process the NGVU02, Common Bank and the NGVU03, Common Bank Load.

**2.1.2.17.3.** The contractor will establish a general mailbox for information exchange.

**2.1.2.17.4.** The contractor will comply with System Advisory Notices (SAN) issued by HQ SSG as applicable.

**2.1.2.18.** Forced Record Alterations (FIX). The contractor will manage the forced record alterations process known as “FIX”. A FIX requires an appropriate base level functional director signature.

**2.1.2.18.1.** The contractor will send a copy of all Satellite FIX documentation to the host base's computer support activity for distribution.

**2.1.2.19.** AF Form 2011, Base Supply ADPE Work Requests only if Discoverer scripts do not satisfy customer needs.

**2.1.2.19.1.** The contractor will process reports for approved AF Forms 2011.

**2.1.2.20.** The contractor will produce and distribute the SBSS report forecast by the tenth workday of each month to the bases and their satellites.

**2.1.2.21.** Reject and Management Notice responsibilities:

**2.1.2.21.1.** Clear all rejects created at the LSC within six (6) workdays. If rejects are “clear-carded”, state the reason why.

**2.1.3. Stock Control Requirements Responsibilities.** Additional guidance is in AFMAN 23-110, Vol 2 Pt 2 Chap 2 Para 2.91 and AFMAN 23-110, Vol 2 Pt 2 Chap 19 .The contractor shall:

**2.1.3.1.** Manage the C-Factor (standard deviation) assignment process.

**2.1.3.2.** Manage the Initial Spares Support List (ISSL) and New Activation Spares Support List (NASSL) programs.

**2.1.3.3.** Manage the Mission Change program.

**2.1.3.4.** Monitor the daily Recoverable Assembly Management Process System (RAMPS) report (D28).

**2.1.3.5.** Manage the Numeric Parts Preference Code program (NPPC).

**2.1.3.6.** Manage the MICAP and other due-out cause code programs.

**2.1.3.7.** Manage the Problem Item Program.

**2.1.3.8.** Manage the Base Intensive Management Item Program.

**2.1.3.9.** Manage the Fund Requirement Cards (FRC) (excluding Local Purchase items).

**2.1.3.10.** Manage the Q05/Order & Shipping Time Program.

**2.1.3.11.** Manage the Readiness Based Leveling (RBL) program.

**2.1.3.12.** Manage the Stockage Priority Code (SPC) program.

**2.1.3.13.** Manage the excess program.

**2.1.3.14.** Manage the Adjusted Stock Level (ASL) program.

**2.1.3.15.** Manage the Low Density Level (LDL) Program.

**2.1.3.16.** Manage the assignment of demand leveling factors to all item records (i.e., demand data, Fast Transportation Denial Codes, local O&ST etc) except local purchase items

**2.1.3.17.** Manage the Redistribution Order (RDO) and referral order program.

**2.1.3.18.** Maintain stockage effectiveness at or above 80% for each Stock Record Account Number (SRAN) supported by the LSC. (Service Summary Item 1)

**2.1.3.19.** Manage Customer Oriented Leveling Technique (COLT) program.

**2.1.4. Stock Control Requisitioning Responsibilities.** Additional guidance is in AFMAN 23-110, Vol 2 Pt 2 Chap 2 Para 2.93 and AFMAN 23-110, Vol 2 Pt 2 Chap 9 The contractor shall:
.

**2.1.4.1.** Process stock and customer requirements in accordance with the current Military Standard Requisitioning and Issuing Priority (MILSTRIP) System.

**2.1.4.2.** Manage the automatic submission of asset requisitions, except local purchase.

**2.1.4.3.** Manage the depot requisition cancellation process.

**2.1.4.4.** Manage the depot requisition follow-up process.

**2.1.4.5.** Manage the depot requisition cancellation requests (AC1) process.

**2.1.4.6.** Manage the depot requisition follow-ups from Item Managers (IM) process.

**2.1.4.7.** Manage the requisition validation program (MOV/Q12).

**2.1.4.8.** Manage Depot Requisition elements (Project Codes etc).

**2.1.4.9.** Lateral Support Requisitioning.

**2.1.4.9.1.** Process incoming Non-MICAP priority lateral support requests from other bases/RSSs.

**2.1.4.9.2.** Locate assets for lateral Non-MICAP support.

**2.1.4.10.** Process Supply Assistance Requests (SAR)/Supply Difficulty Reports (SDR).

**2.1.4.10.1.** Process SAR requests to Numbered Air Force when responses from Item Managers are unsatisfactory.

**2.1.4.10.2.** Process SDRs to MAJCOM using AF Form 1667.

**2.1.4.11.** Off-Line Requisitioning. Transmit off-line requisitions to source of supply.

**2.1.4.12.** Exception Codes.

**2.1.4.12.1.** Research Management Notice 350 (Requisition Suppressed by REX/NPPC/BUD CD/ERRCD/QUP or Local U/I) for possible requisitioning action.

**2.1.4.12.2.** Maintain Exception Control Cards (ECC) images for all records as required.

**2.1.4.12.3.** Ensure ECC records are correctly assigned.

**2.1.4.12.4.** Assign, load, change and delete exception codes to individual stock numbers as needed.

**2.1.4.12.5.** Review and validate exception codes.

**2.1.4.12.6.** Use REX 4 to suppress requisitions when bases wish to only store assets at forward locations. Ensure site ship to address is assigned prior to submitting requisitions for back orders.

**2.1.5. Records Maintenance Responsibilities.** Additional guidance is in AFMAN 23-110, Vol 2 Pt 2 Chap 2 Para 2.74 and AFMAN 23-110, Vol 2 Pt 2 Chap 27 The contractor shall:

**2.1.5.1.** Manage internal item records for stock listed items.

**2.1.5.2.** Manage and validate Freeze Code A, P, R and S files using a DISCOVERER report.

**2.1.5.3.** Process requisition status notices indicating change to item record indicative data is required.

**2.1.5.4.** Keep Exception Phrase records current.

**2.1.5.5.** Keep Routing Identifier Records current.

**2.1.5.6.** Keep Routing Identifier to Department of Defense Activity Address Code (DODAAC) conversion records current.

**2.1.5.7.** Keep stock listed item record indicative data current.

**2.1.5.8.** Validate all processed item record loads and indicative data changes on the D04 Daily Document Register (Part Two).

**2.1.5.9.** Control, process and follow-up on all AF Form 86s, Request for Cataloging Data/Action submitted through the D143C program.

**2.1.5.10.** Manage the Interchangeable & Substitute Group (ISG) program.

**2.1.5.11.** Manage the assignment of Reparable Item Movement & Control System (RIMCS) codes to stock listed item records.

**2.1.5.12.** Keep Shipping Destination records current.

**2.1.5.13.** Manage the Numeric Parts Preference Code (NPPC) Program.

**2.1.6. MICAP Responsibilities.** Additional guidance is in AFMAN 23-110, Vol 2 Pt 2 Chap 2 Para 2.83 The contractor shall:

**2.1.6.1.** Implement MICAP Program. Receive, review, validate, verify, requisition, analyze requisitions and obtain status updates of MICAP requests.

**2.1.6.2.** Process MICAP requests, requisition within 4 duty hours and obtain initial status within 24 hours. (Service Summary Item 2)

**2.1.6.3.** Track all MICAP/Awaiting Parts (AWP) requisitions through the transportation system to the requesting units, providing requesting units and wings with the location of the asset throughout the transportation system, both commercial and military.

**2.1.6.4.** Control reporting of MICAP start, stop, or change actions to support non-mission capable requirements.

**2.1.6.5.** Input/retrieve/sort/analyze/print/report information to provide requested daily/weekly/monthly MICAP updates/summaries and/or formal briefings upon request.

**2.1.6.6.** Provide MICAP services 24 hours a day.

**2.1.6.7.** Verify asset availability at the Source of Supply (SOS) (AF/DLA depot). If asset is available, submit requisition to the SOS. If no serviceable asset is available at the SOS, then source for lateral support. If no assets are available lateral for shipment, submit the requisition to the SOS. Utilize AFSPC Form 142 to verify MICAPs during post-post periods.

**2.1.6.8.** Process all non-G081/CAMS/IMMP Maintenance Unit upgrades/downgrades, cancellations, and mark for changes when in-line and off-line for all MICAPs.

**2.1.6.9.** For Geographically Separated Units (GSUs), the contractor will provide status when requested.

**2.1.6.10.** Manage the MICAP start, stop, and change images.

**2.1.6.11.** Manage the AWP program.

**2.1.6.12**. Serve as the MASS host administrator.

**2.1.7. Equipment Management Element Responsibilities.** Additional guidance is in AFMAN 23-110, Vol 2 Pt 2 Chap 2 Para 2.88 and AFMAN 23-110, Vol 2 Pt 2 Chap 22 The contractor shall:

**2.1.7.1.** Manage/validate AFEMS and SBSS equipment management processing and reporting.

**2.1.7.2.** Validate and evaluate initial/change equipment allowance requests (TACRs or AF Form 601, Equipment Action Request) prior to submission to Command Equipment Management Office.

**2.1.7.3.** Monitor AFEMS rejects and variances and ensure appropriate base Equipment Liaison Office or AFSPC/A4RME are taking corrective action.

**2.1.7.4.** Manage War Plans Additive Requirements Report (WPARR) Process.

**2.1.7.4.1.** Within 30 days of receipt of WPARR from HQ AFSPC/A4RMW, the contractor shall load details to the SBSS and coordinate with the base for any changes or questions.

**2.1.7.4.2.** After all requirements identified on the WPARR are loaded, the contractor will review excess and shortages and redistribute assets after receiving approval from HQ AFSPC/A4RMW.

**2.1.7.4.3.** The contractor will requisition shortages when directed by HQ AFSPC/A4RMW.

**2.1.8. Post-Post Operations** AFMAN 23-110, Vol 2 Pt 2 Chap 32 and AFMAN 23-110, Vol 2 Pt 9**.** The contractor shall:

**2.1.8.1.** Perform all appropriate phases of post-post operations IAW AFSPCI 23 112, paragraph 10.

**2.2. Publications.**

| **Publications Cross Reference<br>Section 2, Chapter 2 – Logistics Support Center** | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFSPCI 23-112 | AFSPC Regional Supply Procedures | Para 10 | 2.1 | https://halfway.peterson.af.mil/pubs/pubsweb/23series/23_112i/23-112i.pdf |
| AFMAN 23-110 | USAF Supply Manual | Volume 2, Part 2, Chap. 2, Para. 2.74, 2.77, 2.83, 2.88, 2.91, 2.93; Chap 5; Chap 6; Chap 9; Chap 22; Chap 27; Chap 32; Part 4, Chap 19; Part 9 | 2.1.1, 2.1.2, 2.1.2.14, 2.1.3, 2.1.4,, 2.1.5, 2.1.6, 2.1.7, 2.1.8 | http://www.e-publishing.af.mil/pubfiles/af/23/afman23-110/afman23-110.pdf |
| | | | | |
| **Forms** | **Title** | | **PWS paragraph reference** | **Location** |
| AF Form 86 | Request for Cataloging Data/Action | | 2.1.5.9 | http://www.e-publishing.af.mil/formfi |

| | | | | |
|---|---|---|---|---|
| | | | | les/af/af86/af86.xfd |
| AF Form 601 | Equipment Action Request | | 2.1.7.2 | http://www.e-publishing.af.mil/formfiles/af/af601/af601.xfd |
| AF Form 636 | Systems Change Release Document | | 2.1.2.13 | http://www.e-publishing.af.mil/formfiles/af/af636/af636.xfd |
| AF Form 2011 | Base Supply ADPE Work Request | | 2.1.2.7 | http://www.e-publishing.af.mil/formfiles/af/af2011/af2011.xfd |
| AF Form 142 | MICAP Data | | 2.1.6.7 | http://www.e-publishing.af.mil/formfiles/afspc/afspc142/afspc142.xfd |

# CHAPTER 3
# BASE SUPPLY
# (FE WARREN AFB, MALMSTROM AFB, PETERSON AFB AND VANDENBERG AFB ONLY)

**3.1. General.** The contractor shall operate a base-level Air Force Standard Base Supply at FE Warren AFB, Malmstrom AFB, Peterson AFB and Vandenberg AFB IAW AFMAN 23-110.
**Note:** Buckley AFB and Schriever AFB have limited base level functions as identified below.

**3.1.1.** Procedures & Accountability IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph's 2.27 and 2.28.

**3.1.2.** Document Control IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph 2.29.

**3.1.3.** Training and Base Level Supply Customer Training IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph 2.31.2 and 2.31.3/

**3.1.4.** Customer Service IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph 2.32.

**3.1.5.** Bench Stock Support IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph 2.44.

**3.1.6.** Flight Service Center IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph 2.51.

**3.1.7.** War Readiness, to include MRSP Management, Mobility Bag Management, Individual Body Armor (IBA) Management and Weapons Management IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph 2.59.

**3.1.8.** Inspection IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph 2.5.

**3.1.8.1.** Manage the Precious Metals Recovery Program IAW AFMAN 23-110, V6, Chapter 4.

**3.1.9.** Receiving IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph 2.4.

**3.1.10.** Pick Up & Delivery (P & D) (See Section 2, Chapter 5).

**3.1.11.** Storage IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph 2.5.

**3.1.12.** Hazardous Material Pharmacy (HAZMART) IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph 2.53.

**3.1.13.** Inventory IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph 2.56.

**3.1.14.** Computer Operations and Small Computer Management IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph 2.45.

**3.1.15.** Equipment Management IAW AFMAN 23-110, V2, P2, Chapter 2, paragraph 2.40 and 2.41.

**3.2.** Manage material assigned to the Base Supply (FB) account and the Base Equipment (FE) account. The management of the Defense Working Capital Fund will remain with the government.

**3.3.** Operate the Supply Asset Tracking System (SATS) to ensure correct processing for Document Control and inventory tracking of assets.

**3.4.** Accomplish System Designator mergers as needed.

**3.5.** Receive and process:

**3.5.1.** Non-Government Purchase Card (GPC)/Form 9 purchased supplies and equipment assets listed on an organization's R14, Custody Authorization/Custody Receipt Listing (CA/CRL).

**3.5.2.** Budget Code 9 assets listed on an organization's R15, Organization Visibility List.

**3.5.3.** Hazardous Material (HAZMAT) registered with Hazardous Material Pharmacy (HAZMART) for redistribution to the Defense Reutilization and Marketing Service (DRMS) impacted site.

**3.6.** Prepare a monthly input for the FC/FD on the status of Mobility Bags, Individual Body Armor, Forward Supply Points, and delinquent Equipment Accounts.

**3.7.** Maintain zero past due inventories. Maintain overall inventory accuracy 98% monthly, with classified and pilfer able at 100%. (Service Summary Item 3)

**3.8.** Receive and process only SBSS supplies and equipment for in-place sale or redistribution to appropriate regional Defense Redistribution and Marketing Office (DRMO) to include movement of property to DRMO as determined by the Regional DRMO monthly.

**3.9. FOR BUCKLEY AFB ONLY**

**3.9.1.** Customers will process paperwork and deliver to DRMO.

**3.10. FOR FE WARREN AFB ONLY**

**3.10.1.** Receive and process supplies and equipment excluding Non-Appropriated Fund activities. Transfer to Traffic Management Office (TMO) for shipment to DRMO.

**3.11. FOR BUCKLEY AFB, FE WARREN AFB, MALMSTROM AFB, PETERSON AFB, SCHRIEVER AFB AND VANDENBERG AFB**

**3.11.1. Mobility Bags (MOBAGS) and Gas Masks.** The contractor shall:

**3.11.1.1.** Store, issue, and manage type A, B, and C mobility bags (see Section 3 for type and number of bags for each location)/gas masks and associated mobility bag/gas mask assets, except when the using activity agrees to store their own. If the organization stores their own bags, the contractor is still responsible for MICAS reporting.
**3.11.1.1.1.** Ensure 100% of required items are included in all stored and issued mobility bags. All mobility bags issued with shelf life items must have expirations after the estimated return date of the deployed member. (Service Summary Item 4)

**3.11.1.2.** Ensure serviceability of Chemical/Biological Masks stored in supply, following Technical Orders (TO) 14P4-15-1 and 14P4-18-1.

**3.11.1.3.** Manage mobility bags using the Mobility Inventory Control and Accountability System (MICAS).

**3.11.1.4.** Notify individuals and Unit Deployment Managers (UDM) 30 days after the projected return date if returning deployers fail to turn in Mobility equipment. Notify QAP if returning deployers fail to turn in Mobility equipment 30 days after notification to UDM.

**3.11.2. Individual Body Armor (IBA).** The Contractor shall:

**3.11.2.1.** Store, issue, and manage Individual Body Armor and associated Individual Body Armor assets except for those organizations specifically authorized by Air Force to store their own. See Section 3, Table 1.5.2.

**3.11.2.2.** Ensure stored IBAs are 100% complete, to include SAPI plates, and serviceable when issued to deployed members. (Service Summary Item 4).

**3.11.2.3.** The contractor will account for Individual Body Armor, using AFEMS and the Mobility Inventory Control and Accountability System (MICAS).

**3.11.2.4.** Notify individuals and UDM 30 days after the projected return date if returning deployers fail to turn in IBA. Notify QAP if returning deployers fail to turn in IBA 30 days after notification to UDM.

**3.11.3 FOR PETERSON AFB ONLY**

**3.11.3.1** Special Project – Relocate all stored mobility bags from Building/Hangar 130 to Building 678. Accomplish by 1 Oct 2009.

**3.12. FOR BUCKLEY AFB, MALMSTROM AFB, PETERSON AFB, AND VANDENBERG AFB ONLY**

**3.12.1. Weapons.** The Contractor shall:

**3.12.1.1.** Store, issue, receive and manage mobility weapons, not including Security Forces, IAW AFMAN 23-110, V2 P2 Chapter 22, Section 22Q, AFM 90-201, AFI 36-2226, AFMAN 31-229 and AFI 31-207 and AFI 31-101, Chapters 22 and 23. A USAF weapon will be provided to the contractor for arming. (At Vandenberg only, weapons will not be managed for SFS and CES).

**3.12.1.1.1.** Ensure all stored and issued weapons are 100% accounted for and properly documented to include weapons in deployed status. (Service Summary Item 5)

**3.12.1.2.** Act as the equipment custodian of the mobility weapon account.

**3.12.1.2.1.** Ensure mobility weapons on the equipment account match the Weapons, Ammo, Bag (WAB) report that is updated annually.

**3.12.1.3.** Control access to weapons and weapons vault. Not applicable at Vandenberg AFB.

**3.12.1.4.** Coordinate with Combat Arms Training Management (CATM) to inspect weapons at the prescribed frequencies IAW AFI 36-2226, Chapter 6.

**3.12.1.5.** Ensure the return of weapons from deploying personnel in a clean and serviceable state.

**3.12.1.6.** Maintain weapons cleaning kits.

**3.12.1.7.** Store and ship weapons IAW AFI 36-2226, Chapter 6.

**3.12.1.8.** Ensure weapon cases, holsters, weapon magazines, ammunition pouches, and slings are available for each weapon.

**3.12.1.9.** Inventory all mobility weapons IAW AFMAN 23-110, Chapter 22, Section 22Q.

**3.12.1.10.** Brief weapon couriers on responsibilities.

**3.13. FOR PETERSON AFB ONLY**

**3.13.1.** Manage the yearly bulk re-supply of Thule AB GL under Pacer Goose.

**3.13.2.** Move equipment details managed at Eielson AFB AK for Clear AFS AK to the Peterson 01 SD by 1 Oct 08

**3.13.3.** Provide mobility bag type A, B and C support for the 21 SW and following 21 SW tenant units. A1 bags for the 21 SW and 21 SW tenant units are stored by the units but contractor must still maintain MICAS reporting. See Section 3, Table 1.5.2.

**3.13.3.1.** DET 803/OSI

**3.13.3.2.** ESC/DET 5

**3.13.3.3.** 311th AS

**3.13.3.4.** HQ AFSPC

**3.13.3.5.** PME

**3.13.3.6.** HQ NORAD-NORTHCOM

**3.13.3.7.** 302 AW

**3.13.4. Mobility Readiness Spares Package (MRSP).** The Contractor shall:

**3.13.4.1.** Assemble, inventory, reconcile and issue MRSP items.

**3.13.4.2.** Secure all equipment within the MRSP to make the kit air-transportable.

**3.13.5. War Reserve Materiel (WRM)/War Consumable Distribution Objective (WCDO).** The Contractor shall:

**3.13.5.1.** Manage the WRM and WCDO Program IAW AFMAN 23-110, V2, P2, Chap. 26.

**3.13.6. Pick Up & Delivery.** The Contractor shall:

**3.13.6.1**. See Chapter 5, paragraph 5.1.4.6.

**3.13.7. Base Supply Capabilities.** Support defined in this contract entails direct mission support only. Customers requiring non-direct mission support such as clothing, administrative supplies, tools, etc will utilize a GPC and procure through other than SBSS sources.

**3.13.8. Munitions.** The Contractor shall,

**3.13.8.1** Maintain 21 SW Munitions accounts not including Security Forces IAW AFI 21-201 and AFCAT 21-209.

**3.13.8.2.** Be responsible as 21 SW Consolidated Munitions Custodian.

**3.13.8.3.** Prepare documentation for deployment munitions shipments.

**3.13.8.4.** Maintain proper munitions account levels IAW authorizations.

**3.13.8.5**. Ensure annual munition forecast suspense's are met.

**3.13.8.6**. Ensure quarterly munition inventories are documented.

**3.13.8.7.** Maintain liaison with 10 MSG/LGRM (munitions located at the Air Force Academy).

**3.13.9. Weapons.** The Contractor shall:

**3.13.9.1**. Be capable of issuing weapons from multiple stations when required.

**3.13.9.2.** Weapons management for 302nd AW is not required. 302nd weapons are stored in the vault, however. The contractor is required to grant access to the vault for the 302nd during normal hours of operation.

**3.14. FOR SCHRIEVER AFB ONLY**

**3.14.1.** Manage and maintain mobility bags, gas masks and IBAs IAW paragraph 3.1.7 for the following units:

**3.14.1.1.** 310 SG

**3.14.1.2.** Space Innovation and Development Center (SIDC)

**3.14.1.3.** 50 SW

**3.15. FOR VANDENBERG AFB ONLY**

**3.15.1.** No MRSP at Vandenberg AFB.

**3.16 FOR MALMSTROM AFB ONLY**

**3.16.1** Will maintain all units mobility bags except for Security Forces and Red Horse.

**3.2. Publications.**

| **Publications Cross Reference<br>Section 2, Chapter 3 – Base Supply** | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| TO 14P4-15-1 | Opn and Maint Instr with IPB – Chemical-Biological Mask Type MCU 2A/P | All | 3.11.2 | https://www.toindex-s.wpafb.af.mil/ |
| TO 14P4-18-1 | Operator Instructions, Mask, Chemical-Biological, Land Warrior, M45 | All | 3.11.2 | https://www.toindex-s.wpafb.af.mil/ |
| AFCAT 21-209 | Ground Munitions | All | 3.13.8.1. | http://www.e-publishing.af.mil/pubfiles/af/21/afcat21-209v1/afcat21-209v1.pdf |
| AFMAN 23-110, V2, P2, Chapter 2 | USAF Supply Manual Organization and Responsibilities | All( with the exception of any Red Horse Program Support that paragraph should be excluded) | 3.1.1 through 3.1.15 | http://www.e-publishing.af.mil/pubfiles/af/23/afman23-110/PUBS/AF/23/23011002/020202/020202.pdf |
| AFMAN 23-110, V2, P2, Chapter 22 | USAF Supply Manual Equipment Management | All | 3.12.1.1 and 3.12.1.9 | http://www.e-publishing.af.mil/pubfiles/af/23/afman23- |

| | | | | |
|---|---|---|---|---|
| | | | | 110/PUBS/AF/23/23011002/020222/020222.pdf |
| AFMAN 23-110, V2, P2, Chapter 26 | USAF Supply Manual Organization and Responsibilities | All | 3.13.5.1. | http://www.e-publishing.af.mil/pubfiles/af/23/afman23-110/PUBS/AF/23/23011002/020202/020202.pdf |
| AFMAN 23-110, V6, Chapter 4 | USAF Supply Manual Precious Metals Recovery Program | All | 3.1.8.1. | http://www.e-publishing.af.mil/pubfiles/af/23/afman23-110/PUBS/AF/23/23011006/060004/060004.pdf |
| AFI 21-201 | Conventional Munitions Maintenance Management | All | 3.13.8.1. | http://www.e-publishing.af.mil/pubfiles/af/21/afi21-201/afi21-201/afi21-201.pdf |
| AFI 31-101 | The Air Force Installation Security Program | All | 3.12.1.1 | Each Base SFS |
| AFI 31-207 | Arming and Use of Force by Air Force Personnel | All | 3.12.1.1 | http://www.e-publishing.af.mil/pubfiles/af/31/afi31-207/afi31-207.pdf |
| AFI 31-229 | USAF Weapons Handling Manual | All | 3.12.1.1 | http://www.e-publishing.af.mil/pubfiles/af/31/afman31-229/afman31-229.pdf |
| AFI 36-2226 | Combat Arms Program | Chapter 6 | 3.12.1.1 and 3.12.1.7 | http://www.e-publishing.af.mil/pubfil |

| | | | | |
|---|---|---|---|---|
| | | | | es/af/36/afi 36-2226/afi36-2226.pdf |

**CHAPTER 4**
**HAZMART**
**(BUCKLEY AFB, FE WARREN AFB, MALMSTROM AFB, PETERSON AFB, SCHRIEVER AFB AND VANDENBERG AFB)**

**4.1. General.** The Contractor shall:

**4.1.1.** Manage and operate a HAZMART IAW AFI 32-7086, AFSPC Supplement paragraphs 2.4 through 2.4.15, 2.5.3.1.7, 2.5.3.1.8, 2.5.3.3, 2.5.3.4, 2.5.3.6, 2.5.5.2.7, 2.5.6.2, 2.10.3.2 through 2.10.3.2.2, 2.10.4 through 2.10.4.8, 4.6.2.2 and 4.12.4 through 4.12.4.3.

**4.1.2.** Pick up and deliver HAZMAT supplies and equipment issued (ISU) and/or due out release (DOR) through Base Supply within time frames specified in the AFMAN 23-110, V2, P2, Chapter 11.

**4.1.3. FOR BUCKLEY AFB, FE WARREN AFB, MALMSTROM AFB, SCHRIEVER AFB AND VANDENBERG AFB ONLY**

**4.1.3.1.** Operate a HAZMART during normal duty hours as defined in Section 5.

**4.1.3.2.** Receive, store, issue, inspect and distribute HAZMAT purchased or obtained through base supply to account for HAZMAT entering and expended on base.

**4.1.3.3.** Track HAZMAT obtained through other channels from the time the material is reported to the HAZMART until it is depleted or leaves the installation, using the Air Force-approved tracking system.

**4.1.3.4.** Educate customers of their responsibility to obtain authorizations, return of containers, report HAZMAT usage and status of the material to the HAZMART if items are not purchased through base supply.

**4.1.3.5.** Review customer-submitted AF Form 3952 information and supporting materials for accuracy and completeness. Ensure that all requested HAZMAT have approved authorization. (AFI 32-7086, Chap 2)

**4.1.3.6.** Operate a Free-Issue, Reuse and Redistribution Program in the HAZMART.

**4.1.3.7.** Issue items available in the free-issue area before supply stock is issued when possible.

**4.1.3.8.** Advertise and make available for all authorized users items in the free issue area.

**4.1.3.9.** Request shops turn in serviceable excess HAZMART-managed items to the free-issue area.

**4.1.3.10.** Manage AF Form 3952s and assist customers as necessary with completing the forms. Make Material Safety Data Sheet (MSDS) available in the HAZMART.

**4.1.3.11.** Monitor HAZMART-managed HAZMAT usage and update usage data on items maintained in shops. Recommend units eliminate excesses in the shops.

**4.1.3.11.1.** Visit shops. Visits may be accomplished in conjunction with the Base Bioenvironmental Engineer annual industrial hygiene surveys or in conjunction with normal deliveries. All shops will be visited at least annually. Shop visits will be documented.

**4.1.3.11.2.** During visits, provide the shop point of contact with a current HAZMAT tracking database inventory list to determine if any discrepancies exist.

**4.1.3.11.3.** Reinforce HAZMART policies and procedures and discuss possible improvements to the program.

**4.1.3.11.4.** Prepare and submit appropriate HAZMART environmental-related funding requirements through the installation Civil Engineering Environmental (CEV) for inclusion in the Automated Civil Engineer System-Program Management (ACES-PM).

**4.1.3.12.** Provide HAZMAT customers with current inventories listings as needed within capabilities of the system.

**4.1.3.13.** Attend and participate in Hazardous Material Management Program (HMMP) team meetings or equivalent as scheduled by the Hazardous Materials Program Manager.

**4.1.4. FOR VANDENBERG AFB ONLY**

**4.1.4.1.** Pick up and deliver HAZMAT supplies and equipment issued and/or due-out released through Base Supply to/from customers within time frames specified in AFMAN 23-110, V2, P2, Chapter 11, 30 SW Supplement 1, Attachments 11B-15 and 11C-23. 99% on time deliveries weekly for priorities 01-04 issues and all due-out releases.

**4.1.4.2.** Research and recommend materials for green product substitution in conjunction with the authorization process.

**4.1.4.3.** Operate a green product store as part of free issue.

**4.1.4.4.** Operate a Collection and Accumulation Point (CAP)/Satellite Accumulation Point (SAP) for the processing of only supply-generated hazardous materials to the hazardous waste support contractor IAW AFMAN 23-110, V2, P2, Chapter 21, Section X, paragraphs 21.147.2, 21.149.5 and 30 SW Supplement 1.

**4.1.5. FOR PETERSON AFB ONLY:**

**4.1.5.1** Effective 1 Oct 07, 1300 New HAZMAT Authorizations are expected. These 1300 authorization are expected for building 1, 2, 3, and the Medical Group. These authorizations are included in the workload data.

**4.2. Publications.**

| **Publications Cross Reference<br>Section 2, Chapter 4 – HAZMART** | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFMAN 23-110, V2, P2, Chapter 11 | USAF Supply Manual Customer Requirements | All | 4.1.2 | http://www.e-publishing.af.mil/pubfiles/af/23/afman23-110/PUBS/AF/23/23011002/020211/020211.pdf |
| AFMAN 23-110, V2, P2, Chapter 21, | USAF Supply Manual Special Logistics Support Procedures | All | 4.1.4.4 | http://www.e-publishing.af.mil/pubfiles/af/23/afman23-110/PUBS/AF/ |

| | | | | |
|---|---|---|---|---|
| | | | | 23/23011002/020221/020221.pdf |
| AFI 32-7086 | Hazardous Materials Management | All | 4.1.1 and 4.1.3.5 | https://halfway.peterson.af.mil/pubs/pubsweb/32series/32_7086s/32-7086s.pdf |
| | | | | |
| **Forms** | **Title** | | **PWS paragraph reference** | **Location** |
| AF Form 3952 | Chemical Hazardous Material Request /Authorization | | 4.1.3.10 | http://www.e-publishing.af.mil/formfiles/af/af3952/af3952.xfd |

# CHAPTER 5
# VEHICLE MAINTENANCE & VEHICLE OPERATIONS
# (FOR PETERSON AFB COMPLEX ONLY)

**5.1. General.** The Contractor shall:

**5.1.1.** Provide fleet management, vehicle operations and vehicle maintenance, services for the Peterson Complex, which includes Peterson AFB, Schriever AFB and Cheyenne Mountain.

**5.1.2. Vehicle Maintenance.** Maintain the Air Force-owned vehicle fleet at a Vehicle In-Commission Rate (VIC) of 90% IAW TO 36-1-191, Chapters 1-9, and ensure unit vehicle Minimum Essential Levels (MEL) is met. (Service Summary Item 6).

**5.1.2.1.** Establish vehicle maintenance hours of operation as 0700 through 1600, Monday through Friday, excluding government holidays.

**5.1.2.2.** Provide all parts and supplies required to maintain the Air Force-owned vehicle fleet. The contractor may use SBSS to procure parts and supplies which are unique to military vehicles and are not available through commercial sources.

**5.1.2.3.** Provide Mobile Maintenance vehicle(s) and equipment to service the Peterson Complex. The contractor will be enroute to service disabled priority vehicles within 15 minutes during normal duty hours and within 90 minutes after normal duty hours. Priority vehicles include: emergency response vehicles (Fire Trucks, K-9 vehicles), snow removal equipment (during snow season) or any incapacitated vehicle on an active runway/taxiway/street causing a traffic hazard. The contractor shall recover disabled government vehicles.

**5.1.2.4.** Conduct validation inspection(s) for General Services Administration (GSA) fleet vehicle users to determine validity of operator-reported discrepancies (user will deliver vehicle(s) to Vehicle Maintenance). The contractor will coordinate with GSA, deliver and pick-up vehicles from the repair facilities.

**5.1.2.5.** Service and/or repair snow removal and deicing vehicles and equipment so assets are operational NLT 1 September annually.

**5.1.3. Vehicle Management and Analysis.** Manage all, Air Force-owned, rented, and leased vehicles for the Peterson Complex. Provide services to include Maintenance Control, Fleet Management, and Operator Records and Licensing IAW AFI 23-302, Chapters 2 & 4 and AFI 24-301, Chapter 8.

**5.1.3.1.** Collect and maintain historical data using the On-Line Vehicle Interactive Management System (OLVIMS) Maintenance, Fleet, Dispatch and Licensing Modules IAW AFCSM 24-1, AFI 24-301 Chapter 8, AFI 23-302,

Chapters 2 & 4. Report OLVIMS system and module problems to HQ SSG/ILTR and work the issue until resolved. (Service Summary Item 7)

**5.1.3.1.1.** Maintain the integrity of the databases. Forward OLVIMS output products, analysis, reports and database files as requested.

**5.1.3.1.2.** Use the man-hour accounting system in OLVIMS.

**5.1.3.1.3.** Enter all parts, material, and off-site service/repair costs in OLVIMS, as incurred for each vehicle.

**5.1.3.1.4.** Verify all Reimbursable Distribution (RD) codes in OLVIMS with base Financial Services office NLT 1 September annually. Resolve any problems with reimbursable accounts with unit Resource Advisors (RA).

**5.1.3.2.** Process vehicle and equipment accountability transactions in the SBSS via the Registered Equipment Management System (REMS) IAW AFI 23-302, Chapter 4, Section 4J and AFMAN 23-110, V2, P2, Chapter 22, Section I.

**5.1.3.3.** Submit the vehicle Priority Buy listing to the 21 Mission Support Group (MSG) for approval 10 calender days prior to HQ AFSPC/A4RM suspense date. Submit the vehicle Priority Recall/MEL listing to the 21 Mission Support Group (MSG) for approval NLT 1 JAN.

**5.1.3.4.** Submit an AFTO Form 91 prior to making any repairs, if the one-time repair limit will be exceeded IAW TO 36-1-191, Paragraph 1.5. For assets not owned by HQ AFSPC, forward documentation to owning base or MAJCOM.

**5.1.3.5.** Provide scheduled/preventative maintenance services IAW AFI 23-302, Chapter 1, paragraphs 1.11., 1.12., and TO 36-1-191, Chapter 3. The contractor will initiate all scheduled/preventative maintenance actions prior to the actual due date. The contractor shall document all cases of unit non-compliance with scheduled turn-in dates.

**5.1.3.6.** Maintain the Delayed Maintenance List (PCN 15) to reflect current delayed status. Evaluate all delayed maintenance for each work order opened. Document follow-up action on part(s) not received. The contractor will complete deferred actions within 90 days of receipt of the last part. Total delayed backlog hours (numeric amount) shall not exceed 25% of the total vehicle equivalents (numeric amount) listed on the Vehicle Master List (PCN 23) monthly. Contractor will not enter any vehicle into delayed for maintenance status without QAP approval.

**5.1.3.7.** Maintain Colorado-secured license plates for executive lease and protocol vehicles.

**5.1.3.8.** Report all vehicle accidents, abuses, and incidents involving government-owned, leased and contractor-provided vehicles IAW AFI 23-302, Chapter 1, paragraph 1.20.1, Vehicle Accident and Abuse Reporting. The contractor shall coordinate all accident, abuse, and incident reimbursement documents with the 21 SW/FMA. The government will reimburse the contractor for accident, abuse and incident costs incurred by government employees.

**5.1.3.9.** Consolidate the GSA (leased vehicle) billing for the Peterson Complex. Maintain a file of each units Miscellaneous Obligation Reimbursement Document (MORD). Coordinate with GSA, unit VCO's, RA's, and Defense Finance and Accounting Service (DFAS) on billing/funding issues and work problems until resolved. Submit final billing to QAP/FD for payment.

**5.1.4. Vehicles.** Provide all vehicles and equipment necessary to support the Vehicle Operations function for the Peterson Complex.

**5.1.4.1. Vehicle Standards.** Each contractor-furnished vehicle under this contract shall be in a safe operating condition, present a clean, professional appearance, and shall comply with the Federal Motor Vehicle Safety Standards and State safety regulations applicable to the vehicle.

**5.1.4.1.1.** General purpose, light duty vehicles, (sedans, station wagons, compact pick-ups, minivans, etc) will not be older than 6 years and have more than 70,000 miles.

**5.1.4.1.2.** General purpose, medium duty vehicles, (cargo vans, stake & platform, 9-15 PAX vans, ½ - 1 ton pick up trucks, etc) will not be older than 7 years and have more than 70,000 miles.

**5.1.4.1.3.** Special duty vehicles, (5 ton tractor, trailers, 16-44 PAX busses, etc) will not be more than 12 years old and have more than 150,000 miles.

**5.1.5. Vehicle Operations.** Provide movement of passengers and/or cargo as scheduled or requested 24 hours a day, 7 days a week IAW AFI 24-301, Chapter 3. Maintain historical data for all services provided in the Dispatch Module of OLVIMS IAW PWS Paragraph 5.1.3.1. (See Section 3, Table 1.5.6.) (Service Summary Item 8)

**5.1.5.1.** Pick-Up/deliver unit leased vehicles from/to GSA facility in Denver as they are acquired and turned-in by Fleet Management.

**5.1.5.2.** Operate a U-Drive-It (UDI) Service. A sufficient number of passenger and cargo vehicles shall be available to support organizations that do not have assigned vehicles and to augment units with surge requirements for short term use. Inspect, clean, service and provide UDI vehicles to authorized licensed

users IAW AFI 24-301, Chapter 8. The Government will reimburse the contractor for any vehicle damages incurred by Government employees.

**5.1.5.3.** Operate a Distinguished Visitor (DV) and protocol taxi service. The contractor shall arrive at the designated pickup point 15 minutes prior to requested pick-up time and assist in baggage handling.

**5.1.5.4.** Operate an aircrew taxi service for military flights landing at Peterson AFB and Colorado Springs Jet Center. Contractor will respond within 10 minutes of notification from Base Operations of aircraft landing at Peterson AFB and within 30 minutes for Colorado Springs Jet Center. Contractor will pick up departing aircrews at the agreed upon time.

**5.1.5.5.** Provide Documented Cargo and Base Supply Pick-Up & Delivery (P & D) services for the Peterson complex IAW AFI 24-301, Chapter 7, and AFMAN 23-110, V2, P2, Chapter 14, Section C.

**5.1.5.6.** Dispatch/operate vehicles outside the Permissible Operating Distance (POD) only with documented approval of the QAP or FC/FD.

**5.1.5.7.** Provide Command vehicle pick-up and delivery service for cleaning, waxing, servicing (fuel and other fluid levels according to manufacturer specifications), and maintenance of the vehicles designated below. The contractor shall provide a suitable replacement vehicle for the time the assigned vehicle is out of service. The contractor may recall and reallocate vehicles from other units to fulfill replacement and communications requirements.

**5.1.5.7.1.** Commander AFSPC

**5.1.5.7.2.** Commander NORAD/USNORTHCOM

**5.1.5.7.3.** Vice Commander AFSPC

**5.1.5.7.4.** Deputy Commander USNORTHCOM

**5.1.5.7.5.** Commander 21st Space Wing

**5.1.5.7.6.** Commander 50th Space Wing

**5.1.5.8.** Manage the vehicle washing facility/equipment at Building 1229 in a clean and operable condition. Contractor shall furnish all soaps and cleaning supplies. When the unit is inoperable, the contractor shall notify the QAP or FC/FD immediately for approval to coordinate repair actions.

**5.1.5.9.** Provide communication equipment for use in Vehicle Operations, compatible with the NEXTEL system.

**5.1.5.10.** Provide a shuttle service encompassing movement of personnel to/from Peterson AFB, Cheyenne Mountain AFS, and Schriever AFB.

**5.1.5.10.1.** Maintain shuttle times as scheduled below. Exception: When the base is officially closed by the Installation Commander due to inclement weather, the contractor shall have a minimum of one (1) dispatcher and two (2) drivers on duty to provide on-call shuttle service for mission-essential personnel and assist in the recovery and replacement of disabled mission essential vehicles. The contractor will not operate vehicles on off-base roads that have been officially closed by local authorities.

### 5.1.5.10.2. Peterson AFB/Cheyenne Mountain Shuttle Schedule

| SHUTTLE RUNS 7 DAYS A WEEK | | | | |
|---|---|---|---|---|
| **DEPART (See Note 1)** | **VEHICLE(S) (See Note 2)** | **TIME** | **ARRIVE** | **TIME** |
| Dining Hall Bus Stop 2230 | 1 | 0615 | CMAS | 0658 |
| CMAS | 1 | 0750 | Dining Hall | 0825 |
| | | | | |
| Dining Hall Stop 2230 | 1 | 1435 | CMAS | 1519 |
| CMAS | 1 | 1620 | Dining Hall | 1655 |
| | | | | |
| Dining Hall Stop 2230 | 1 | 2230 | CMAS | 2313 |
| CMAS | 1 | 0015 | Dining Hall | 0050 |

**NOTES:**
**1)** Dorm duty personnel have priority
**2)** Vehicle typically used is a bus, may deviate based on rider ship.

### 5.1.5.10.3. Cheyenne Mountain AFS Shuttle Services:

| Continuous In/Out Shuttle (Monday- Friday) | | |
|---|---|---|
| **TIME** | **REQUIREMENT** | **VEHICLE(S) See Note 1** |
| 0445-0645 | Continuous Shuttle | 1 |
| 0645-0800 | Continuous Shuttle | 2 |
| 0800-1000 | Continuous Shuttle | 1 |
| 1000-1100 | Continuous Shuttle | 2 |
| 1100-1300 | Continuous Shuttle | 1 |
| 1300-1315 | Continuous Shuttle | 2 |
| 1315-1840 | Continuous Shuttle | 1 |
| 1840-1940 | No requirement | 0 |
| 1940-2045 | Every 15 minutes | 1 |
| 2045-2400 | Continuous Shuttle | 1 |
| 2400-0445 | No requirement | 0 |

| Continuous In/Out Shuttle (Weekends/Holidays) | | |
|---|---|---|
| **TIME** | **REQUIREMENT** | **VEHICLE(S) See Note 1** |
| 0445-0845 | Continuous Shuttle | 1 |
| 0845-0930 | No Requirement | 0 |

| | | |
|---|---|---|
| 0930-1100 | Every 15 minutes | 1 |
| 1100-1200 | No requirement | 0 |
| 1200-1245 | Every 15 minutes | 1 |
| 1245-1615 | Continuous Shuttle | 1 |
| 1615-1700 | No requirement | 0 |
| 1700-1845 | Continuous Shuttle | 1 |
| 1845-2045 | Every 15 minutes | 1 |
| 2045-2400 | Continuous Shuttle | 1 |
| 2400-0445 | No requirement | 0 |

| Continuous Up and Down Shuttle (Monday – Friday only; No weekend or holiday service) | | |
|---|---|---|
| **TIME** | **REQUIREMENT** | **VEHICLE(S) See Note 1** |
| 0645-1000 | Continuous Shuttle | 1 |
| 1000-1100 | No Requirement | 0 |
| 1100-1200 | Continuous Shuttle | 1 |
| 1200-1300 | No Requirement | 0 |
| 1300-1515 | Continuous Shuttle | 1 |
| 1515-1620 | Continuous Shuttle | 1* |

* Service provided by PAFB duty shuttle
**NOTE:**
**1)** Vehicle typically used is a bus, may deviate based on rider ship.

**5.1.6. Schriever AFB Shuttle Services.** Provide all vehicles and personnel necessary to support the Schriever AFB shuttle services.

### 5.1.6.1. Peterson AFB (PAFB)/Schriever AFB (SAFB) Shuttle Schedule

| Shuttle runs 7 days a week except Federal Holidays | | | | |
|---|---|---|---|---|
| **DEPART** | **VEHICLE(s) (See Note 2)** | **TIME** | **ARRIVE** | **TIME** |
| Bldg 1164 (Parking Lot) | 1 | 0550 | Dining Hall** | 0555 |
| Dining Hall** | 1 | 0555 | SAFB Visitor Center * | 0615 |
| SAFB Visitor Center * | 1 | 0615 | SAFB NECF | 0620 |
| SAFB NECF | 1 | 0730 | Bldg 1164 | 0752 |
| Bldg 1164 | 1 | 0752 | Dining Hall | 0754 |
| | | | | |
| Bldg 1164 (Parking Lot) | 1 | 1340 | Dining Hall** | 1355 |
| Dining Hall** | 1 | 1355 | SAFB Visitor Center * | N/A |
| SAFB Visitor Center * | 1 | N/A | SAFB NECF | 1420 |
| SAFB NECF | 1 | 1530 | Bldg1164 | 1555 |
| Bldg 1164 | 1 | 1555 | Dining Hall | 1600 |
| | | | | |
| Bldg 1164 (Parking Lot) | 1 | 1600 | Dining Hall ** | 1605 |
| Dining Hall ** | 1 | 1605 | SAFB Visitor Center * | N/A |
| SAFB Visitor Center * | 1 | N/A | SAFB NECF | 1635 |
| SAFB NECF | 1 | 1645 | Bldg 1164 | 1710 |
| Bldg 1164 | 1 | 1710 | Dining Hall | 1715 |
| | | | | |
| Bldg 1164 (Parking Lot) | 1 | 2150 | Dining Hall ** | 2155 |
| Dining Hall ** | 1 | 2155 | SAFB Visitor Center * | N/A |
| SAFB Visitor Center * | 1 | N/A | SAFB NECF | 2220 |
| SAFB NECF | 1 | 2330 | Bldg 1164 | 2355 |
| Bldg 1164 | 1 | 2355 | Dining Hall | 2400 |

* No stops on weekends and holidays
** Space Available Pick-Up
**NOTES:**
**1)** Dorm duty personnel have priority

**2)** Vehicle typically used is a bus, may deviate based on rider ship.

**5.1.6.2. SAFB Restricted Area Shuttle Service.** Provide shuttle service within the restricted area at Schriever AFB. The shuttle service is provided Monday through Friday throughout the year, during the hours of 0600-1730. This service is not provided on weekends or federal holidays. Continuous service along a designated route is provided as follows:

| TIME | REQUIREMENT | VEHICLE(S)<br>See Note 2 |
|---|---|---|
| 0600-0800 | Continuous Shuttle | 2 |
| 0800-0830 | Continuous Shuttle | 1 |
| 0830-1000 | Continuous Shuttle | 2 |
| 1000-1200 | Continuous Shuttle | 1 |
| 1200-1315 | Continuous Shuttle | 2 |
| 1315-1415 | Continuous Shuttle | 1 |
| 1415-1530 | Continuous Shuttle | 2 |
| 1530-1600 | Continuous Shuttle | 1 |
| 1600-1730 | Continuous Shuttle | 2 |

**NOTES:**
**1)** Deviation from the normal route is permitted to transport personnel traveling to warehouse buildings 632, 633, 540 and 613 or at the discretion of SAFB QAP or FC/FD.
**2)** Vehicle typically used is a bus, may deviate based on rider ship.

## 5.2. Publications.

| Publications Cross Reference<br>Section 2, Chapter 5 – Vehicle Maintenance & Vehicle Operations | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFCSM 24-1 | | All | 5.1.3.1. | Base FC/FD |
| AFI 23-302 | Vehicle Management | Chapter 1 para 1.11., & 1.12.<br>Chapter 1, para 1.20.1.<br>Chapter 2 & 4<br>Chapter 4, section 4J | 5.1.3.5.,<br>5.1.3.8.<br>5.1.3., 5.1.3.1.,<br>5.1.3.2. | http://www.e-publishing.af.mil/pubfiles/af/23/afi23-302/afi23-302.pdf |
| AFI 24-301 | Vehicle Operations | Chapter 3<br>Chapter 7<br>Chapter 8 | 5.1.5.<br>5.1.5.5.<br>5.1.3., 5.1.3.1.<br>5.1.5.2. | http://www.e-publishing.af.mil/pubfiles/af/24/afi24-301/afi24-301.pdf |
| AFMAN 23-110, V2, P2 | USAF Supply Manual Storage and Related Operations | Chapter 14, section C<br>Chapter 22, section I | 5.1.5.5.<br>5.1.3.2. | http://www.e-publishing.af.mil/pubfiles/af/23/afm |

| | | | | |
|---|---|---|---|---|
| | | | | an23-110/PUBS/AF/23/23011002/020214/020214.pdf |
| TO 36-1-191 | Technical and Managerial Ref for Motor Vehicle Maint | Chapters 1-9<br>Chapter 1, para 1.5<br>Chapter 3 | 5.1.2.<br><br>5.1.3.4.<br>5.1.3.5. | https://www.toindex-s.wpafb.af.mil/ |
| | | | | |
| **Forms** | **Title** | | **PWS paragraph reference** | **Location** |
| AFTO Form 91 | Limited Technical Inspection – Motor Vehicles | | 5.1.3.4 | http://www.e-publishing.af.mil/formfiles/to/afto91/afto91.xfd |

**CHAPTER 6**
**FUELS MANAGEMENT**
**(BUCKLEY AFB, FE WARREN AFB, MALMSTROM AFB, PETERSON AFB AND VANDENBERG AFB ONLY)**

**6.1. General.** The Contractor shall:

**6.1.1. FOR FE WARREN AFB, MALMSTROM AFB, PETERSON AFB, AND VANDENBERG ONLY**

**6.1.1.1.** Forecast, order, receive, store, issue, account for and sample/test aviation fuel, ground fuel and Liquid Oxygen (LOX) procured by Defense Energy Support Center (DESC) for all assigned and tenant units IAW DOD 4140.25M and AFI 23-201, AFSPCSUP1, Chapters 1, 2, 4, 5 and 6. No LOX at FE Warren AFB, Malmstrom AFB, Schriever AFB, and Vandenberg AFB. Ground fuels for the emergency generators at FE Warren AFB and Malmstrom AFB encompass all ICBM sites in Wyoming (to include Colorado and Nebraska) and Montana.

**6.1.1.2.** Requisition, receive, store, issue, and inventory fuel and LOX and process fuels transactions IAW DOD 4140.25M and DESC Business Systems Modernization – Energy (BSM-E) Interim Policy and Procedures Guidance (at www.desc.dla.mil) and AFI 23-502.

**6.1.1.3.** Perform duties of a Fuels Management Team as specified in AFI 23-201, AFSPCSUP1, Paragraph 5.1.

**6.1.1.4.** Perform the Fuels Administrative and Work Group Manager functions IAW AFI 23-201, AFSPCSUP1, paragraph 5.2.

**6.1.1.5.** Perform the BSM-E Workgroup Manager function IAW AFI 23-201, AFSPCSUP1, Paragraph 5.2.2.

**6.1.1.6.** Operate a Fuels Information Service Center IAW AFI 23-201, AFSPC SUP1, Chapter 7.

**6.1.1.7.** Report fuel-related mishaps IAW AFI 23-201, AFSPCSUP1, paragraph 1.5 and base-specific Spill Prevention Control Countermeasures (SPCC) plan.

**6.1.1.8.** Manage the Organizational Fuel Tank Program IAW AFI 23-204, paragraphs 3.4, 3.5, 3.6, 3.7, 5, 6, 8, 12, and 13.

**6.1.1.9.** Institute a Two-Person policy IAW AFI 23-201, AFSPCSUP1, paragraph 3.3.

**6.1.1.10.** Secure Fuels facilities and equipment IAW AFI 23-201, AFSPC SUP1, paragraphs 4.2 & 7.7.

**6.1.1.11.** Establish and implement a Lockout/Tag out Program IAW AFI 23-201, AFSPCSUP1, paragraph 5.3.

**6.1.1.12.** Prepare and submit Energy Conservation reports quarterly IAW AFI 23-201, AFSPCSUP1, paragraph 2.4.1.7.

**6.1.1.13.** Prepare Fuel Support Plans IAW AFI 23-201, AFSPCSUP1, paragraph 5.7.

**6.1.1.14.** Maintain Pre-positioned War Reserve Stocks (PWRS) IAW AFI 23-201, AFSPCSUP1, paragraph 5.9.

**6.1.1.14.1**. Report all penetrations of minimum fuel levels exceeding 72 hours with 100% compliance. (Service Summary item 9)

**6.1.1.15.** Maintain Emergency Power Capability IAW AFI 23-201, AFSPC SUP1, paragraph 5.11.

**6.1.1.16.** Validate Refueling Equipment Authorizations IAW AFI 23-201, AFSPC SUP1, paragraph 5.14.

**6.1.1.17.** Monthly, NLT the 5th workday of the calendar month, provide the Fuels QAP, Property Administrator (PA) or Responsible Officer the gain/loss report IAW AFI 23-201 AFSPCSUP1, paragraph 6.1.2 & BSM-E Instruction. Submit monthly report to DESC IAW BSM-E instructions.

**6.1.1.18.** Inspect and operate the Government-owned JP8 fuel bulk storage system, ground fuels bulk storage system, and Automated Fuels Service Station (AFSS) IAW AFI 23-201, AFSPCSUP1, paragraph 6.7, TO 37-1-1 and TO 42B-1-1.

**6.1.1.19.** Inspect and perform operator-level maintenance on the government-provided aviation and ground fuel delivery trucks IAW AFI 23-201, AFSPC Supplement, paragraph 6.6. Obtain Commercial Drivers Licenses (CDL) IAW all federal, state and local laws.

**6.1.1.19.1.** The contractor will prepare DD Forms 836, Dangerous Goods Shipping Paper/Declaration and Emergency Response Information for Hazardous Materials Transported by Government Vehicles for transportation of hazardous materials on public highways IAW Defense Transportation Regulation (DTR) DOD 4500.9-R-Part II Cargo Movement, Chapter 204.

**6.1.1.20.** Refuel assigned and/or transient aircraft IAW TO 00-25-172 and TO 00-25-172CL-4.

**6.1.1.21.** Provide automotive fuels from the Government-provided mobile refueling trucks to authorized ground fuel customers IAW AFI 23-201, AFSPCSUP1, paragraph 1.14.

**6.1.1.22.** Operate a Fuels Laboratory Function IAW AFI 23-201, AFSPCSUP1, paragraph 7.15. Not applicable at FE Warren AFB. Laboratory equipment is Government Furnished. Laboratory consumables are purchased by the Government.

**6.1.1.23.** Establish sampling requirements and implement a laboratory correlation program. Utilize BSM-E IAW AFI 23-201, AFSPCSUP1, paragraph 7.18 to schedule and record all samples IAW TO 42B-1-1 and TO 37-1-1.

**6.1.1.23.1.** Perform quality analyses on fuel and cryogenic samples IAW TO 42B-1-1 and TO 42B6-1-1 with 100% compliance on scheduled samples. (Service Summary Item 10)

**6.1.1.24.** If the automated Service Station is inoperative, the contractor will man the Service Station during hours identified in Section 5. The Service Station will be inventoried between the hours of 0700-0800.

**6.1.1.25. FOR BUCKLEY AFB ONLY**

**6.1.1.25.1.** Requisition, receive, store, issue, and inventory fuel and process fuels transactions IAW DOD 4140.25M and DESC Business Systems Modernization – Energy (BSM-E) Interim Policy and Procedures Guidance (at www.desc.dla.mil).

**6.1.1.25.2.** Inspect and operate the Government-owned JP8 fuel bulk storage system, ground fuels bulk storage system, and Automated Fuels Service Station (AFSS) IAW AFI 23-201, AFSPCSUP1, paragraphs 6.7 & 6.7.4, TO 37-1-1, TO 42B-1-1, and 42B6-1-1.

**6.1.1.26. FOR FE WARREN AFB ONLY**

**6.1.1.26.1.** Utilize the Wyoming Air National Guard's laboratory to perform analysis of fuel samples.

**6.1.1.27. FOR MALMSTROM AFB ONLY**

**6.1.1.27.1.** Operate and inspect Compressed Natural Gas (CNG) system IAW TO 37-1-1 Chapter 3 and 7. Hours of operation will be the same as Base Service Station as defined in Section 5.

**6.1.1.27.2.** Respond to all assigned and transient aircraft within 25 minutes during duty hours and 60 minutes after hours to include holidays and weekends IAW AFI 23-201, AFSPCSUP1, paragraph 2.8.6.

**6.1.1.28. FOR PETERSON AFB ONLY**

**6.1.1.28.1.** Manage and operate the AFSS at Schriever AFB and Cheyenne Mountain AFS from the Peterson AFB ground fuels bulk storage tanks. Inspect the AFSS at SAFB IAW TO 37-1-1. Account for fuel and process sales transactions IAW BSM-E instructions. Sample fuel IAW TO 42B-1-1.

**6.1.1.28.2.** Operate and maintain two (2) 400-gallon cryogenic storage tanks. Replenish LOX aircraft servicing carts from the 400-gallon tanks IAW AFI 23-201, paragraphs 6.10, 6.13, 6.16 and 6.17.

**6.1.1.29. FOR VANDENBERG AFB ONLY**

**6.1.1.29.1.** Inspect and operate the government-owned CNG station IAW TO 37-1-1, Chapters 1, 2, 3 and 7.

**6.1.1.29.2.** Accomplish the operator's maintenance and inspection program IAW procedures listed in TO 37-1-1, TO 37A-1-101, and Unified Facilities Criteria (UFC) 3-460-03. This includes corrosion control on all exposed piping and fixtures not to exceed 25 feet above ground level, draining water from tank dikes and containment system. If Federal, State or County (Santa Barbara County Air Pollution Control District (APCD) Rule 339 regulations require a "Permit for Painting/Corrosion Control." The contractor shall acquire the necessary permits.

**6.1.1.29.3.** The contractor will draw fuel samples and deliver to the Vandenberg Area Fuels Lab IAW TO 42B-1-1.

**6.2. Publications.**

| **Publications Cross Reference<br>Section 2, Chapter 6 – Fuels Management** | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFI 23-201, AFSPC Supplement 1 | Fuels Management | Chapter 2, Para. 2.8.6., Chapter 3, Para 3.3., Chapter 4, Para. 4.2.2., Chapter 5, Para. 5.1, 5.2.2., 5.3., 5.7., 5.9., 5.11., Chapter 6, Para. 6.7., 6.7.4., 6.10., | 6.1.1.3., 6.1.1.4., 6.1.1.5., 6.1.1.6, 6.1.1.9, 6.1.1.10., 6.1.1.11., 6.1.1.12., 6.1.1.13., 6.1.1.14., 6.1.1.15., 6.1.1.16., 6.1.1.17., 6.1.1.18., 6.1.1.21., 6.1.1.25.2, 6.1.1.27.2, 6.1.1.28.2. | https://halfway.peterson.af.mil/pubs/pubsweb/23series/23_201s/23_201.pdf |

| | | | | |
|---|---|---|---|---|
| | | 6.13., 6.16., 6.17., Chapter 7, 7.7., | | |
| AFI 23-204 | Organization Fuel Tanks | Chapter 3, Para. 3.4., 3.5., 3.6., 3.7., Chapter 5, Chapter 6, Chapter 8, Chapter 12, Chapter 13. | 6.1.1.8. | http://www.e-publishing.af.mil/pubfiles/af/23/afi23-204/afi23-204.pdf |
| AFI 23-502 | Recoverable and Unusable Petroleum Products | All | 6.1.1.2 | http://www.e-publishing.af.mil/pubfiles/af/23/afi23-502/afi23-502.pdf |
| DOD 4140.25M | DOD Management of Bulk Petroleum Products, Natural Gas and Coal | Volume 1, Chapters 1, 2, 3, 4; Volume 2, Chapters 1, 2, 3, 4, 5, 6, 7, 8, 10, 11, 12, 13. | 6.1.1.1, 6.1.1.25.2. | http://www.dtic.mil/whs/directives/corres/html/414025m4.htm |
| DOD 4500.9-R-Part II | Defense Transportation Regulation, Cargo Movement | Chapters 201, 204 | 6.1.19.1 | http://www.transcom.mil/j5/pt/dtr_part_ii.cfm |
| TO 00-25-172 | Ground Servicing of Aircraft and Static Grounding /Bonding (ATOS) | All | 6.1.1.20 | http://www.robins.af.mil/library/technicalorders.asp |
| TO 00-25-172CL-4 | Checklist – Aircraft Servicing with USAF R-5, R-9 and R-11 Servicing Vehicles | All | 6.1.1.20 | http://www.robins.af.mil/library/technicalorders.asp |
| TO 37-1-1 | General Opn and Inspection of Installed Fuel Storage and Dispensing Systems | All | 6.1.1.18, 6.1.1.23, 6.1.1.25.2, 6.1.1.29.1, 6.1.1.29.2 | https://www.toindex-s.wpafb.af.mil/ |
| TO 37A-1-101 | Operation and Service | All | 6.1.1.29.2 | https://www.toindex- |

| | | | | |
|---|---|---|---|---|
| | – General Instructions, USAF Fuel, Water and Lubricant Dispensing Equipment | | | s.wpafb.af.mil/ |
| TO 42B-1-1 | Quality Control of Fuels and Lubricants | All | 6.1.1.23, 6.1.1.23.1, 6.1.1.25.2, 6.1.1.28.1, 6.1.1.29.3 | https://www.toindex-s.wpafb.af.mil/ |
| TO 42B6-1-1 | Technical Manual – Quality Control Aviators Breathing Oxygen and Aviators Gaseous Breathing Oxygen | All | 6.1.1.25.2 | https://www.toindex-s.wpafb.af.mil/ |
| UFC 3-460-03 | | All | 6.1.29.2 | http://www.wbdg.org/ccb/DOD/UFC/ufc_3_460_01.pdf |
| **Forms** | **Title** | | **PWS paragraph reference** | **Location** |
| DD Form 836 | Dangerous Goods Shipping Paper /Declaration and Emergency Response Information for Hazardous Materials Transported by Government Vehicles | | 6.1.1.19.1 | http://www.dtic.mil/whs/directives/infomgt/forms/forminfo/forminfopage248.html |

# CHAPTER 7
# CARGO MOVEMENT
# (PETERSON AFB ONLY)

**7.1. General.** The contractor shall:

**7.1.1.** Provide all resources and services to perform the following Surface Freight/Supply Receiving functions:

**7.1.1.1.** Packing & Crating

**7.1.1.2.** Inbound/Outbound Cargo Movement

**7.1.2.** Provide guidance, traffic management advice and assistance for the worldwide movement of authorized cargo.

**7.1.3.** Comply with direction and criteria for the worldwide movement of cargo as contained in the regulations below. 100% of shipments will be processed within the Uniform Material Movement and Issue Priority System (UMMIPS) (DID 4500.25 3-M) standards monthly. Consolidate cargo when possible, except as prohibited by AFI 24-201: (Service Summary Item 11)

**7.1.3.1.** DOD 4500.9R Defense Transportation Regulation (DTR) Part II, entire regulation.

**7.1.3.2.** AFI 24-202, entire regulation.

**7.1.3.3.** AFMAN 24-204(I), entire regulation.

**7.1.3.4.** MIL-STD-129, entire regulation.

**7.1.3.5.** PPP-B-601, 636, and 1364 (packing codes).

**7.1.3.6.** AFMAN 23-110, V2, P2, Chapter 2, paragraph 49.

**7.1.3.7.** AFJI 24-210

**7.1.3.8.** AFI 24-238

**7.1.4.** Use and manage Cargo Movement Operation System (CMOS) for all processes. When CMOS is non-operational, use manual procedures to continue operations. Resolve any operational problems and keep the FC/FD and QAP informed of progress.

**7.1.4.1.** Ensure data accuracy/integrity within the CMOS. All input for analysis, reports and requests will be 98% error free. The contractor will correct

discrepancies discovered within 2 business days and prior to product distribution on the next end-of-month or quarterly run. Any discrepancies, which result in a cost to the Government of more than $50, for any errors made by the contractor when processing a shipment, will be reimbursed to the Government by the contractor. AFI 24-201, Chapter 1, Paragraph 1.4, 1.5, 1.6, Chapters 2 thru 10 and 12 thru 16

**7.1.5.** Certify all types of hazardous material to include packing, movement, handling, and segregation for any explosives via all modes of transportation IAW AFMAN 24-204(1), Preparing Hazardous Materials for Military Air Shipments and AFI 24-201, Chapter 5.

**7.1.5.1.** Verify all inbound freight meets packaging and preservation program requirements prior to receipt.

**7.1.6.** Manage and maintain information in the Power-Track System.

**7.1.7.** Request advance shipment clearance from Air Force Materiel Command (AFMC) for cargo going to Aerial Port of Embarkation (APOE), and advance surface clearance from Surface Deployment Distribution Center (SDDC) for cargo going to the Water Port of Embarkation (WPOE) with no frustrated cargo resulting from erroneous processing. (Service Summary Item 12)

**7.1.8.** Maintain an Over, Short and Damaged (OS&D) shipment function IAW DOD 4500.9R DTR Part II, Chapter 209, paragraphs A thru E

**7.1.9.** Maintain a Reusable Container Program IAW AFI 24-202, Chapter 6, paragraphs 6.20 through 6.20.16.

**7.1.10.** Answer and transmit all Report of Shipment messages and maintain a REPSHIP file IAW AFI 24-201, Chapter 9, paragraphs 9.8 through 9.8.2.3.

**7.1.11.** Maintain the Astray Freight Carrier Performance Program IAW is DOD 4500.9R, Chapter 209, paragraph F and G3.

**7.1.12.** Comply with packaging and security requirements for sensitive and classified shipments as outlined in AFI 24-201, Chapter 9, paragraphs 9.1 through 9.13. Process classified cargo to the level of SECRET.

**7.1.13.** Maintain an Electrostatic Sensitive Devices (ESD) control program and work station IAW AFI 24-202, paragraph 3.2, ESD Control Program.

**7.1.14.** Monitor discrepancy reports in packaging and preservation from customers. Initiate corrective action as required.

**7.1.15.** Maintain the Wood Packaging Material (WPM) Program IAW AFSPC/A4R message dated 15 March 2006 and Interim Message Change to AFI 24-202, paragraph 2-6, Preservation and Packing dated 9 March 2006.

**7.1.16.** Ensure annual calibration by Precision Measurement Equipment Laboratory (PMEL) of warehouse scales.

**7.1.17.** Verify small package billing invoices for accuracy 100% of the time and submit bills to QAP weekly.

**7.1.18.** Package, preserve, mark, and label cargo for shipment or storage IAW AFI 24-202, Chapters 2, 3, 4, 5 and 7.

**7.1.19.** Provide weekly and monthly Traffic Management Workload Reporting and Productivity System (TWRAPS) to the FC/FD or QAP. The weekly report needs to be submitted not later than Tuesday morning before noon with the prior week data and the monthly report not later than the 5th of each month with the prior month data included.

**7.1.20.** During unusual circumstances, the QAP will direct the contractor to go off-site (within local area) to inspect shipments. Contractor must provide his own transportation to and from the off-site location. (Estimate one instance per year)

**7.1.21.** Consult base Support Agreements to verify units authorized to receive Surface Freight support and to determine if the support is provided with or without the units fund cite/Transportation Account Code (TAC) for shipment payment.

**7.1.22.** Provide mobility training for 21SW and 50SW units with a deployment cargo commitment (approximately 17 units). Provide organizations a schedule one month prior to actual training date. See Section 3, table 1.5.8.

**7.1.22.1.** Develop and instruct a deployment training class which includes surface movement, air cargo movement, pallet buildup and Hazardous Material Technical Specialist.

**7.1.22.2.** Course objectives shall cover procedures for moving cargo for deployment by air or surface transportation IAW AFI 10-403, Paragraph 2.13.1.1, 2.13.1.2., Atch 5, and the Installation Deployment Plan.

**7.1.22.3.** Cargo Preparation and Marking (Air/Surface) which must include shipping documentation requirements.

**7.1.22.4.** Hazardous Material Technical Specialist to include maintenance of the wing Hazardous Material Shipper's Declaration for Dangerous Goods (SDDG)

Sample Book quarterly. Instruct each unit on the hazardous material they identify as a requirement to deploy with IAW their UTC's.

**7.1.22.5.** Maintain copies of what required hazardous material each unit is responsible to deploy with in the wing SDDG book.

**7.1.22.6.** Notify units when hazardous material shipping rules change and advise unit to adjust their core SDDG.

**7.1.23.** In-check cargo when the Cargo Deployment Function (CDF) is activated by the Installation Deployment Officer (IDO).

**7.1.23.1.** Inspect cargo presented for deployment for proper documentation, hazardous material packaging, wood management and general packaging.

**7.1.23.2.** Verify deploying unit, cargo weight, marking, labeling and proper certification of cargo/hazardous shipments prior to receipt into the airlift system IAW AFMAN 24-204(I) and AMCI 24-101, Volume 11 (All)

**7.1.23.3.** Process Logistics Module (LOGMOD) cargo data into CMOS.

**7.1.23.4.** Deliver processed CMOS data, as required to Global Transportation Execution System (GATES) manifest station for cargo air movement during contingency and exercise

**7.2. Publications.**

| **Publications Cross Reference<br>Section 2, Chapter 7 – Cargo Movement** | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFI 10-403 | Deployment Planning and Execution | 2.13.1.1., 2.13.1.2., Atch 5, and Installation Deployment Plan | 7.1.22.2. | http://www.e-publishing.af.mil/pubfiles/af/10/afi10-403/afi10-403.pdf |
| AFMAN 23-110, V2, P2, Chapter 2, Para 49 | USAF Supply Manual Organization and Responsibilities | All | 7.1.3.6. | http://www.e-publishing.af.mil/pubfiles/af/23/afman23-110/PUBS/AF/23/23011002/ |

| | | | | |
|---|---|---|---|---|
| | | | | 020202/020202.pdf |
| AFI 24-201 | Cargo Movement | All | 7.1.3.,7.1.4.1., 7.1.5., 7.1.10., 7.1.12. | http://www.e-publishing.af.mil/pubfiles/af/24/afi24-201/afi24-201.pdf |
| AFI 24-202 | Preservation and Packing | All | 7.1.3.2, 7.1.9, 7.1.13, 7.1.15, 7.1.18. | http://www.e-publishing.af.mil/pubfiles/af/24/afi24-202/afi24-202.pdf |
| AFMAN 24-204(I) | Preparing Hazardous Materials for Military Air Shipments | All | 7.1.3.3, 7.1.5, 7.1.23.2. | http://www.e-publishing.af.mil/pubfiles/af/24/afman24-204(i)/afman24-204(i).pdf |
| AFJI 24-210 | Packaging of Hazardous Material | All | 7.1.3.7. | http://www.e-publishing.af.mil/noproducts.asp?vstitle=4145-41&vloc=http://www.dscc.dla.mil/downloads/packaging/dlad4145_41.pdf |
| AFI 24-238 | In-Transit Visibility | All | 7.1.3.8. | http://www.e-publishing.af.mil/pubfiles/af/24/afi24-238/afi24-238.pdf |
| AMCI 24-101, Volume 11 | Cargo and Mail Policy | All | 7.1.23.2. | http://www.e-publishing.af.mil/pubfiles/amc/24/amci24-101v11/amci24-101v11.pdf |
| DOD 4500.9R | Cargo Movement | All | 7.1.3.1., 7.1.8, | http://www.t |

| | | | | |
|---|---|---|---|---|
| Defense Travel Regulation, Part II | | | 7.1.11. | ranscom.mil/j5/pt/dtr_part_ii.cfm |
| MIL-STD-129 | | All | 7.1.3.4. | http://dodssp.daps.dla.mil/DODISS%20Index/numericnov06.PDF |
| PPP-B-601, 636 and 1364 | | All | 7.1.3.5. | http://www.dscc.dla.mil/Offices/Packaging/packingcodes.html |
| HQ AFSPC/A4 Message | Wood Packaging Material (WPM) Program | All | 7.1.15. | Cargo Movement FC/FD |
| Interim Message Change to AFI 24-202 | Preservation and Packing | All | 7.1.15. | Cargo Movement FC/FD |

# CHAPTER 8
# CARGO SCREENING
# (SCHRIEVER AFB ONLY)

**8.1. General.** Schriever AFB operates a Secure Area Logistics Facility (SALF) which provides controlled access to resources warehoused or stored within the facility. The SALF provides the base with the facility necessary to control and monitor equipment and materials flowing into the base's secure restricted area from the "non-secure" outside world. The facility provides floor space for unpacking, inspecting, transferring, warehousing and/or storing equipment and/or materials to be transported into the restricted area. The Contractor will:

**8.1.1.** Receive all non-exempt cargo, to include US Postal Service (USPS) mail, destined for Schriever AFB. Exempted items include perishable food, fuel, refuse vehicles and construction material for specific project sites. All vehicles will be security-screened by the contractor prior to the unloading of any cargo into the SALF.

**8.1.2.** Physically examine and x-ray scan (when size permits) all cargo entering the SALF. All cargo will be examined by a 21 SFS military working dog (MWD) and/or bio-scanned by the contractor prior to redistribution or warehousing. The contractor will schedule the use of a MWD and handler at least 24 hours in advance through the 21 SFS at Peterson AFB.

**8.1.3.** Handle all mail IAW US Postal Service requirements.

**8.1.4.** Once the cargo is cleared (examined, x-rayed, examined by a MWD and/or bio-scanned), the contractor will account for all items received. The contractor will maintain a database to reflect the status of the items received, distributed, and warehoused.

**8.1.5.** Deliver or warehouse all items within 48 hours of receipt. Deliver cargo to the receiver. The contractor will deliver mail to one of the three appropriate base activity distribution operations (building 210, building 300 or building 720).

**8.1.6.** Manage, maintain, and administer a secure facility that provides isolation and security of base assets for temporary or long term storage.

**8.1.7**. Cargo screening personnel must have a Secret clearance.

# CHAPTER 9
# FUELS REFUELER VEHICLE MAINTENANCE FOR R-11s
# (FE WARREN AFB, MALMSTROM AFB AND VANDENBERG AFB ONLY)

**9.1. General.** The Contractor shall:

**9.1.1.** Perform all maintenance on R-11 refueling vehicles IAW AFI 24-301, AFI 23-302, and AFI 24-303.

**9.1.1.1.** Obtain repair parts through the SBSS or the cost reimbursement CLIN following approval by the FC/FD.

**9.1.2.** Perform and document operator's inspection and maintenance on assigned vehicles and equipment and other inspections (periodic, safety, special, etc) as required by AFI 24-301, AFI 23-302, and applicable 36 and 37 series Technical Orders. Document inspections on the proper AF/AFTO Forms (including electronic versions). Document scheduled inspections on AF Form 1823, Vehicle and Equipment Work Order (including computer generated AF Form 1823), and forward to the QAP.

**9.1.2.1.** Inspect aviation refueling vehicles prior to being dispatched for safe operability.

**9.1.2.1.1.** Pressure check system for leaks.

**9.1.3.** Participate in the vehicle control program IAW 24-301, paragraphs 1.2.12, 3.1.7, and AFI 23-302, paragraphs 3.35

**9.1.4.** Obtain prior approval from Logistics Readiness Squadron Commander or delegated authority before performing any repairs that would exceed the one-time repair limits specified in TO 36-1-191, paragraphs 5.24 and 5.26 and AFI 23-302, paragraph 3.8.6, OLVIMS and listed on the (Vehicle Master List(A) (PCN 310023), which will be provided by Vehicle Management and Analysis.

**9.1.5.** Obtain approval from the QAP before sending any government-furnished contractor-maintained vehicle off-base for repair, except for vehicles being shipped off-base at Government direction for Programmed Depot Maintenance (PDM). The contractor shall submit requests to the QAP.

**9.1.6.** Prepare vehicles for shipment to PDM as required and scheduled by Transportation. The cost of PDM, to include transportation to and from will be at Government expense.

**9.1.7.** Perform and document Limited Technical Inspection (LTI) IAW TO 36-1-191, paragraph 1.5, using LTI -Motor Vehicles, AFTO Form 91 (including

nelectronic version). Submit AFTO Form 91 to Vehicle Management Flight after performing the LTI.

**9.1.8.** Ensure precision measurement equipment is calibrated and certified by PMEL at required frequencies.

**9.1.9.** Prepare and forward vehicle Material Deficiency Reports (MDRs) for design maintenance, material, or quality deficiencies IAW TO 36-1-191, Chapter 7, paragraph 7.1 and TO 00-35D-54, USAF Deficiency Reporting and Investigating System to Vehicle Management Flight.

**9.1.10.** Provide current fuel vehicle status to the LRS Status of Resources and Training System (SORTS) monitor.

**9.1.11. Vehicles.** The Government will furnish vehicles and vehicular equipment specified in Section 10, Chapter 3. The contractor will manage and control these vehicles under OLVIMS (Fleet Management Module) and AFI 24-301. The contractor will paint and mark vehicles IAW AFI 24-301, Chapter 7, AFI 23-302, and TO 36-1-191. All government-owned contractor-operated vehicles not designated as GFE will constitute a portion of the vehicle inventory of the AFSPC and will be reported under applicable allowance source code.

**9.1.12.** The contractor shall provide his own tools to perform maintenance on refuelers. The Government will provide specialized tools.

**9.1.13. Obtaining Additional or Replacement Vehicles.** The contractor shall submit requests for additional or replacement GFV under the Registered Equipment Management System (REMS) according to AFMAN 23-110 Volume II, Part 2 Chapter 22 and AFI 24-301, Chapter 6.

**9.1.14. Wrecker Service.** The Government will provide on-base emergency wrecker service for GFVs.

**9.1.15. Auto Body Repair.** Auto body repair and painting for those vehicles listed in Section 10, Chapter 3, Paragraph 3.1 as Government-owned and furnished contractor-operated and maintained will be provided by the Government.

**9.1.16. FOR VANDENBERG AFB ONLY**

**9.1.16.1.** The contractor shall be responsible for corrosion control and spot painting of those vehicles listed in Section 10 as Government-owned and furnished contractor-operated and maintained. Spot painting may be accomplished in the maintenance facility Bldg 7501. If Federal, State, or County (Santa Barbara County Air Pollution Control District Rule 339) (APCD)

regulations require a "Permit for Painting/Corrosion Control", the contractor shall acquire the necessary permits.

### 9.2. Publications.

| Publications Cross Reference<br>Section 2, Chapter 9 – Fuels Refueler Vehicle Maintenance for R-11's | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFMAN 23-110, V2, P2, Chapter 22 | USAF Supply Manual Equipment Management | All | 9.1.12 | http://www.e-publishing.af.mil/pubfiles/af/23/afman23-110/PUBS/AF/23/23011002/020222/020222.pdf |
| AFI 23-302 | Vehicle Management | All | 9.1.1, 9.1.2, 9.1.3, 9.1.11 | http://www.e-publishing.af.mil/pubfiles/af/23/afi23-302/afi23-302.pdf |
| AFI 24-301 | Vehicle Operations | All | 9.1.1, 9.1.2, 9.1.3, 9.1.11, 9.1.12 | http://www.e-publishing.af.mil/pubfiles/af/24/afi24-301/afi24-301.pdf |
| AFI 24-303 | Command/Air Force Vehicle Integrated Management System and Consolidated Analysis and Reporting System | All | 9.1.1 | http://www.e-publishing.af.mil/pubfiles/af/24/afi24-303/afi24-303.pdf |
| TO 36-1-191 | Technical and Managerial Reference for Motor Vehicle Maintenance | All | 9.1.3, 9.1.4, 9.1.7, 9.1.9, 9.1.11 | http://www.ide.wpafb.af.mil/toprac/techord.htm |
| TO 00-35D-54 | USAF Deficiency Reporting and Investigating System | All | 9.1.9 | http://www.ide.wpafb.af.mil/toprac/techord.htm |
| | | | | |

| Forms | Title | | PWS paragraph reference | Location |
|---|---|---|---|---|
| AF Form 1823 | Vehicle and Equipment Work Order | | 9.1.2 | http://www.e-publishing.af.mil/formfiles/af/af1823/af1823.xfd |
| AFTO Form 91 | Limited Technical Inspection – Motor Vehicles | | 9.1.7 | http://www.e-publishing.af.mil/formfiles/to/afto91/afto91.xfd |

# CHAPTER 10
# MISSILE MAINTENANCE MATERIEL CONTROL
# (FE WARREN AFB AND MALMSTROM AFB ONLY)

**10.1. General.** The contractor shall:

**10.1.1.** Assist in preparation of issue and turn-in requests from weapon system customers. Assist in part number research and validate priority requests with Urgency of Need Designator (UND). Validate priority requests with UND 'A' and 'B' by contacting the requester prior to establishing a due out (except UND 'AR', 'AO', and 'BQ').

**10.1.2.** Review and approve issue requests for items requiring coordination with other on-base activities prior to processing. Screen all issue requests against pre-positioned assets, bench stocks, work order residue and HAZMAT prior to processing

**10.1.3.** Update the Improved Maintenance Management Program (IMMP) for all issue requests.

**10.1.3.1.** Update IMMP upon receipt, issue, turn-in or cancellation of supply assets/requirements daily. IMMP will be 98% accurate. (Service Summary Item 13)

**10.1.4**. Monitor, review, validate, and initiate follow-up on all backorders and provide customers up-to-date status on items ordered. Provide customers assistance in preparation and processing of material requests within 8 hours of request.

**10.1.5.** Deliver, store and issue weapons system requisitioned items.

**10.1.6.** Develop and publish maintenance asset visibility listing to include a weekly Single Point Failure (SPF) daily Emergency War Order (EWO) IAW AFSPCI 21-114, Chapter 2, paragraph 2.3.1.8.

**10.1.7.** Manage SPF assets IAW AFSPCI 21-114, Chapter 2, paragraph 2.3.1.8.

**10.1.7.1.** 98% follow up actions will be completed within 24 hours and remaining 2% will be accomplished within 72 hours. (Service Summary Item 14)

**10.1.8.** Manage, maintain, and operate a central supply point, bench stock, and shop stock (residue), and display availability of bench stock and shop stock residue.

**10.1.9.** Store, issue, track, and replenish HAZMAT, to include maintenance kits.

**10.1.10.** Manage, monitor, and process due in from maintenance (DIFM), not repairable this station (NRTS), and turn around (TRN) within 8 duty hours.

**10.1.11.** Reconcile, with applicable government work centers, parts available file (PAF) with pending scheduling bins (PSB) monthly.

**10.1.12.** Reconcile, with applicable government work centers as necessary, parts not available (PNAF) with Due Out reconciliation listing (R31) once every two weeks.

**10.1.13.** Research and purchase maintenance weapon systems parts when coded local purchase or not available from the depot when authorized by the IM and approved in advance by the QAP or FC/FD. Reimbursement covered under the cost reimbursement CLIN.

**10.1.14. Weapon System Parts.** The contractor shall obtain prior written approval from the depot IM for weapon system parts not coded local purchase. The contractor may purchase parts up to $3,000 without government approval. If the purchase is valued between $3,000 and $25,000, written approval from the QAP or FC/FD is necessary. Written coordination from the QAP or FC/FD along with approval from the contracting officer is required for those parts valued at $25,000 or above. The contractor shall keep a listing of all weapon system purchases. Reimbursement covered under the cost reimbursement CLIN.

**10.1.15. Local Purchase Parts.** If under $3,000, advance approval is not required. If the purchase is valued between $3,000 and $25,000, written approval from the QAP or FC/FD is necessary. Written coordination from the QAP or FC/FD along with approval from the contracting officer is required for those parts valued at $25,000 and above. Reimbursement covered under the cost reimbursement CLIN.

**10.2. Publications.**

| Publications Cross Reference<br>Section 2, Chapter 10 – Missile Maintenance Material Control | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFSPCI 21-114, Chapter 2 | Intercontinental Ballistic Missile (ICBM) Maintenance Management | 2.1.3.8. | 10.1.6, 10.1.7 | https://halfway.peterson.af.mil/pubs/series21.htm |

# CHAPTER 11
# CE SELF HELP STORE
# (FE WARREN AFB ONLY)

**11.1. General.** The contractor shall:

**11.1.1.** Operate a Self Help Center IAW AFPAM 32-1098.

**11.1.2.** Order, receive, store material for seasonal items, store stocks and exercise material control.

**11.1.3.** Monitor and track the status and location of HAZMAT through the Air Force-approved HAZMAT tracking system from the time material is ordered, received and until depleted. Ensure customers complete AF Form 3952 for submission through the HAZMAT approval process in the Air Force-approved HAZMAT tracking system and provide a copy of the appropriate manufacturer's MSDS. Electronics MSDS which cite the National Stock Number (NSN) are the preferred MSDS format for submission.

**11.1.4.** Issue HAZMAT to Civil Engineer shop personnel when their shop appears on the Air Force-approved HAZMAT tracking system authorized listing for the item. Ensure correct craft code is used.

**11.1.5.** Store HAZMAT in approved storage areas segregated by category (e.g., combustible, flammable, acids, or corrosive) within the CE Material Control and Self-Help Store. The contractor shall input HAZMAT storage locations into the approved CE HAZMAT system and identify with an issue exception code 9 as designated by the Environmental Flight, Base Bioenvironmental Flight, and Wing Safety. The contractor shall keep HAZMAT records current. The contractor shall dispose of HAZMAT/HAZWASTE which is deemed unserviceable in stock or expired from the free issue area through the Environmental Flight.

**11.1.6.** The contractor shall participate in the HMMPT. The contractor shall help customers identify HAZMART NSNs and environmentally preferred products. The contractor shall establish a free issue, reuse and redistribution program for HAZMAT to shops that are authorized on the user authorization list.

**11.1.7.** Maintain, control, account for and loan equipment and tools. The contractor will replace lost or stolen items unless the CO determines, from records submitted, that the contractor was not at fault.

**11.1.8.** Provide, on a loan basis, tools, equipment and signs. The customer shall sign temporary issue documents. The contractor shall maintain the temporary issue documents in the Facility Folders. Customers will sign and date the safety briefing. The contractor will maintain the signed document in the file of

each respective project. The contractor will maintain all stocked tools in safe, clean, and fully operational condition.

**11.1.9.** Receive excess material and return it to the store, holding area, shop stock, or work residue areas.

**11.1.10.** Maintain a customer service function during normal duty hours as defined in Section 5 to receive calls and walk-in requests. Process issue requests to authorized Civil Engineer personnel. Verify customer ID in the system and ensure customer signs for all materials issued. Maintain receipts in a manner as to permit government audit as required.

**11.1.11.** Conduct inventories, research discrepancies and process adjustments on stored items

**11.1.12.** Monitor slow-moving items for possible excess conditions. Turn in excess materials to CE Material Control warehouse for redistribution.

**11.1.13.** Maintain store stock to ensure materials are on-hand to perform required maintenance. The contractor shall not maintain store stock greater than 100% of the locally defined Authorization level for each item without prior QAP approval.

**11.1.14.** Field questions referencing facilities lawn care, maintenance and construction, from base housing/facility occupant.

**11.2. Publications.**

| Publications Cross Reference<br>Section 2, Chapter 11 – CE Self Help Store | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFPAM 32-1098 | Base Civil Engineer Self-Help Guide | All | 11.1.1 | http://www.e-publishing.af.mil/pubfiles/af/32/afpam32-1098/afpam32-1098.pdf |
| | | | | |
| **Forms** | **Title** | | **PWS paragraph reference** | **Location** |
| AF Form 3952 | Chemical Hazardous Material Request /Authorization | | 11.1.3 | http://www.e-publishing.af.mil/formfiles/af/af3952/af3952.xfd |

# CHAPTER 12
# CE MATERIEL CONTROL
# (FE WARREN AFB ONLY)

**12.1. General.** The contractor shall:

**12.1.1.** Coordinate with the Civil Engineer Work Information Management System (WIMS) monitor to resolve any Civil Engineers Material Acquisition System (CEMAS) problems/errors. Create abstracts for submission to the Contracted Operated Civil Engineer Supply Store (COCESS) to insure correct assets are ordered for work orders. The contractor may use the SBSS to acquire materials, equipment and tools. If not available through SBSS, the contractor shall use the CEMAS system to acquire the material to insure assets are ordered for CE work orders. Input all purchases into the CEMAS.

**12.1.2.** Process Bills of Material (BOM) through the CE Computer system and establish a file for each BOM processed. Firm BOMs with priorities as requested.

| CATEGORY ITEM | WORKDAYS TO ACQUIRE |
|---|---|
| Emergency (E) | Within 1 workday (24 hours) |
| Urgent (U) | Within 5 workdays |
| Routine (R) | Within 30 workdays |

**12.1.3.** Originate, receive, file, Quality Control, reply to and distribute reports, listings, documents, and correspondence using applicable formats.

**12.1.4.** Update and maintain all applicable reports, databases and programs necessary to perform specified work. Follow-up on all materials past the Agreed Delivery Date (ADD) and upgrade the CEMAS accordingly.

**12.1.5.** Assign the appropriate priority to each request to meet the required delivery date of the requester.

**12.1.6.** Purchase materials that meet or exceed specified requirements. Prior to purchasing a suitable substitute, obtain approval from the shop foreman or his/her alternate.

**12.1.7.** Maintain shop stock inventory levels to meet customer demands. Coordinate all material or supply additions or deletions and reorder points with the appropriate Civil Engineer shop foreman or his/her alternate.

**12.1.8.** Maintain and operate the work order/shop stock/residue holding areas. Review holding areas for received materials to support Direct Schedule Work (DSW) job orders and Work Orders (WO). Contractor will update the receipt complete in the CMAS. Review holding areas for excess materials from closed

DSW job orders and WO. Enter and account for excess materials in the CEMAS under Store or Residue as appropriate.

**12.1.9.** Identify materials listed on interim closeout documents and in the DSW/WO holding areas after completion of work. Inventory storage area, tag equipment as appropriate, and transfer excess materials to the DRMO unserviceable processing center.

# CHAPTER 13
# 576TH MATERIEL CONTROL
# (VANDENBERG AFB ONLY)

**13.1. General.** The contractor shall:

**13.1.1.** Obtain supplies, equipment, and provide support to authorized customers.

**13.2. Logistics Material Control Activity (LMCA) Requirements.** The contractor shall:

**13.2.1.** Perform LMCA functions for the 576th Flight Test Squadron and 595th Space Group Operating Location Alpha, Space Innovation and Development Center, Vandenberg Air Force Base, IAW AFSPCI 21-114, Paragraph 5.26.

**13.2.2.** Use the appropriate project funds management record (PFMR) to purchase Depot Level Repairable (DLR) and consumable (XB/XF) weapons system parts to ensure they are properly expensed.

**13.2.3.** Provide status to the 576 FLTS Commander on materiel matters and policies as they affect the mission.

**13.3. Publications.**

| Publications Cross Reference<br>Section 2, Chapter 13 – 576th Material Control | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFSPCI 21-114 | Intercontinental Ballistic Missile (ICBM) Maintenance Management | All | 13.2.1 | https://halfway.peterson.af.mil/pubs/series21.htm |

## CHAPTER 14
## REAL WORLD EVENTS, DEPLOYMENTS, EXERCISES AND DISASTER PREPARDNESS

**14.1. General.** The Contractor shall:

**14.1.1.** Provide services and support due to real-world events, deployments, exercises and disaster preparedness. If support is required during other than normal duty hours as defined in Section 5, the additional workload is part of the firm fixed price of this contract and defined in Section 3, paragraph 1.5.10.

**14.1.2.** Upon notification by the FC/FD of real world events, deployments, exercises, disaster preparedness and other contingencies including a declared war, the contractor shall provide services in support of increased mission requirements. Any after hours support will be documented by the contractor on a monthly basis and reported to the FC/FD.

**14.1.3.** Respond IAW installation plans to include the Installation Deployment Plan (IDP), In Garrison Expeditionary Site Plan (IGESP), Installation Security Plan (ISP) and support agreements. Installation plans will be provided at contract award.

**14.1.4.** Participate in base level exercises.

**14.1.4.1.** Buckley AFB – 5 per year

**14.1.4.2.** FE Warren AFB – 6 per year

**14.1.4.3.** Malmstrom AFB – 8 per year

**14.1.4.4.** Peterson AFB – 5 per year

**14.1.4.5.** Schriever AFB – 4 per year

**14.1.4.6.** Vandenberg AFB – 4 per year

**14.1.5.** Notify affected employees during accidents/incidents/emergencies which threaten fuels infrastructure and assets IAW AFI 23-201, paragraph 7.4.1.1.

**14.1.6.** During declared major disasters, acts of war or terrorism, supply functions that will remain open will be determined IAW AFMAN 23-110, V2, P2, Chapter 2 and Chapter 32 war-time processing codes. Current hours of operation will remain the same unless adjusted by the CO.

**14.1.7. FOR BUCKLEY AFB ONLY**

**14.1.7.1.** Provide support for real-world contingencies and exercises. See Section 3, Table 1.5.10 for workload data. Issue weapons, IBAs and Mobility Bags.

**14.1.8. FOR FE WARREN AFB ONLY**

**14.1.8.1.** Provide support for real world contingencies and exercises. See Section 3, Table 1.5.10. Issue IBA's and mobility bags as required.

**14.1.9. FOR MALMSTROM AFB ONLY**

**14.1.9.1.** Provide support for real world contingencies and exercises. See Section 3, Table 1.5.10. Issue weapons, IBA's and mobility bags as required.

**14.1.10. FOR PETERSON AFB ONLY**

**14.1.10.1.** Provide vehicle operations and maintenance support required for the activation or exercise of contingency plans to include movement of personnel and/or cargo required for exercise set-up/teardown.

**14.1.10.2.** Provide support for real world contingencies and exercises. See Section 3, Table 1.5.10. Issue IBA's and mobility bags as required.

**14.1.11. FOR SCHRIEVER AFB ONLY**

**14.1.11.1.** Provide support for real world contingencies and exercises. See Section 3, Table 1.5.10. Issue IBA's and mobility bags as required.

**14.1.12. FOR VANDENBERG AFB ONLY**

**14.1.12.1.** Respond to and participate in exercises and Disaster Control Group (DCG) recalls.

**14.1.12.2.** Provide support for real world contingencies and exercises. See Section 3, Table 1.5.10. Issue weapons, IBA's and mobility bags as required.

**14.2. Publications.**

| **Publications Cross Reference<br>Section 2, Chapter 14 – Real World Events, Deployments, Exercises and Disaster Prepardness** | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| IDP | Installation Deployment Plan | All | 14.1.3 | Each base IDO |
| IGESP | In-Garrison | All | 14.1.3 | Each base IDO |

| | | | | |
|---|---|---|---|---|
| | Expeditionary Site Plan (unclassified) | | | |
| ISP | Installation Security Plan | All | 14.1.3 | Each Base SFS |
| AFMAN 23-110, V2, P2, Chapter 2 and 32 | USAF Supply Manual Organization and Responsibilities | Chapters 2 and 32 | 14.1.6 | http://www.e-publishing.af.mil/pubfiles/af/23/afman23-110/PUBS/AF/23/23011002/020202/020202.pdf |
| AFI 23-201 | Fuels Management | Paragraph 7.4.1.1 | 14.1.5 | http://www.e-publishing.af.mil/pubfiles/af/23/afi23-201/afi23-201.pdf |

## CHAPTER 15
## MISCELLANEOUS REQUIREMENTS

**15.1. General.** The Contractor shall:

**15.1.1. Submit Price Information Reports.** The contractor shall prepare and submit Price Information Reports detailing prices for each service listed for base/organization and functional area as detailed below. The reports will be submitted to the respective Functional Directors, or other noted Quality Assurance Personnel, the names of which will be provided in a memorandum following contract award. The first submission of these reports will be no later than one month following the performance start date of the contract. Further submissions of the reports are due on the 1st of October of each option period exercised. The price information shall be reported for the current period of performance as detailed in the basic contract.

**15.1.1.1. Required Information.** The Price Information Reports shall contain a breakdown of the following price information for each of the services listed under the functional areas below: Number of Full Time Equivalents (FTEs), Labor Categories, and Monthly Price. **Format:** Contractor's discretion.

**15.2. Bases, Functional Areas, and Reported Services:**

**15.2.1. Buckley AFB.**

**15.2.1.2. Base Supply Support Functions:** War Readiness Services, Fuels Management Services, and HAZMART Services.

**15.2.2. FE Warren AFB.**

**15.2.2.1. Base Supply Support Functions:** Document Control Services, Inventory Services, Customer Service Services, Computer Operations Services, Pick-up & Delivery Services, Receiving Services, Warehouse Operations Services, HAZMART Services, Mobility Services, Equipment Management Services, Supply Training Services, Bench Stock Services, Inspection Services, Storage and Issue Services, MICAPS Services, and Fuels Management/Fuels Refueler Vehicle Maintenance Services.

**15.2.2.2. CE and Missile Material Services:** CE Self-Help Center Services, CE Material Acquisition Services, and Missile Material Control Services.

**15.2.3. Logistics Support Center (Equipment Management, MICAP, Computer Operations, Records Maintenance, Stock Control) services for:** Malmstrom AFB, Peterson AFB, Los Angeles AFB, Patrick AFB, FE Warren AFB, and Vandenberg AFB.

**15.2.4. Malmstrom AFB.**

**15.2.4.1. Base Supply Support Functions:** Procedures & Accountability Services, Document Control Services, Training & Base Level Resources Services, Customer Service Services, Bench Stock Support Services, War Readiness Services, Inspection Services, Receiving Services, Pick-Up & Delivery Services, Storage Services, HAZMART Services, Inventory Services, Computer Operations/Computer Management Services, Equipment Management Services, Refueler Maintenance Services, Fuels Laboratory Services, Fuels Management Services, and Bulk Storage Systems Services.

**15.2.4.2. Missile Material Services:** Missile Material Control Services.

**15.2.5. Peterson AFB.**

**15.2.5.1. Base Supply Support Functions:** Procedures & Accountability Services, Document Control Services, Training & Base Level Resources Services, Customer Service Services, Bench Stock Support Services, War Readiness Services, Inspection Services, Receiving Services, Pick-Up & Delivery Services, Storage Services, HAZMART Services, Inventory Services, Computer Operations/Computer Management Services, Equipment Management Services, Fuels Laboratory Services, Fuels Management Services, Bulk Storage Systems Services, and Buckley AFB/Schriever AFB functions co-mingled into the Peterson AFB account.

**15.2.5.2. Vehicle Operations and Maintenance.**

**15.2.5.2.1. Vehicle Operations Services:** Vehicle Operations Management Services (broke out by Day Shift Services, Swing Shift Services, Mid Shift Services), Dispatch Services, UDI Support Services, Base Taxi Services, Aircrew Taxi Services, Shuttle Bus Services, Protocol Support Services, Senior Command Vehicle Servicing Services, Cargo Pick Up & Delivery Services, Vehicle Pick Up & Delivery Services, Contingency/Exercise Passenger and Cargo Movement Services

**15.2.5.2.2. Vehicle Maintenance Services:** Maintenance Management Services, Material Control Services, Parts Costs, Materials/Supplies, Vehicle Management & Analysis Services, Maintenance Control Services, Fleet Management Services, and Drivers Records/Licensing Services

**15.2.5.3. Cargo Movement:** Cargo Movement Services

**15.2.6. Schriever AFB.**

**15.2.6.1 Base Supply Support Functions:** War Readiness (Mobility Bag Management) Services, HAZMART Services, and SALF Warehousing Services

**15.2.6.2 Transportation:** Peterson AFB – Schriever AFB Shuttle Services, and Schriever AFB Restricted Area Shuttle Services.

**15.2.6.3 Cargo Screening:** Screening Services, and Delivery Services

**15.2.7. Vandenberg AFB.**

**15.2.7.1 Base Supply Support Functions:** Document Control Services, Inventory Services, Customer Service Services, Computer Operations Services, Pick-up & Delivery Services, Receiving Services, Warehouse Operations Services, HAZMART Services, Mobility Services, Equipment Management Services, Supply Training Services, Bench Stock Services, Inspection Services, Storage and Issue Services, MICAP Services, Fuels Management Services, Fuels Laboratory Services, Bulk Storage/ Service Station Inspection/Operation Services, Refueling Operations/Maintenance Services, RCC/Accounting Services, Refueler Maintenance Services

**15.2.7.2.** 576th Materiel Control Services

**15.3. Annual Financial Plan:** Provide inputs to FC/FD on additional/replacement equipment and supply purchases to be included in the annual financial plan.

**15.3.1. Defense Messaging System (DMS) Account**: Establish a Defense Messaging System (DMS) Account. Prepare Enterprise Messaging Organizational Account Creation and Deletion Request (EMOACR and EMOADR) letters and AFSPC Enterprise Messaging Management Letters (EMML).

**15.4. Functional Area Records Management (FARM)**

**15.4.1** Manage Government records IAW AFI 33-322, paragraphs 7, 8 and 9. Contractor shall obtain records management training from local Base Records manager.

**15.5 Electronic Records Management**

**15.5.1** Create and maintain electronic records IAW Air Force Electronic Records Management (ERM) solution guide, paragraphs 4.2, through 4.13, Table 4.1.

**15.6 Freedom of Information Act (FOIA)/Privacy Act (PA) requests**

**15.6.1** Forward requests to QAP.

**15.7. PA and For Official Use Only Material (FOUO)**

**15.7.1** Ensure Privacy Act material is protected IAW AFI 33-332, Chapter 7, and DOD 5400.7-R, Chapter 4.

**15.8 Air Force Records Information Management System (AFRIMS)**

**15.8.1** Use the web-based AFRIMS at https://afrims.amc.af.mil/ to manage and determine disposition of government records. The contractor shall notify wing records office to obtain disposition instructions for Government records meeting staging criteria IAW AFMAN 37-123, Chapter 2

**15.8.2** Ensure purchases of EPA-designated products contain recovered materials as recommended by the EPA at http://www.epa.gov/cpg/.

**15.9 Contractor Responsibilities for Identification/Base Decals**

**15.9.1** When contractor employees are working on Government Facilities, they shall be easily identifiable as contractor employees, and shall identify themselves as contractor employees when communicating by telephone, e-mail, and in meetings. Additionally, notwithstanding any other provisions in the PWS, the contractor shall perform no inherently governmental functions. The contractor shall take no action that binds the government to a final decision or results in the exercise of governmental discretion. When the contractor is tasked to attend a Government meeting or conference, his personnel shall identify themselves as employees of the contractor at the beginning of the meeting. The contractor may present Government-approved briefings at the meeting and answer questions with pre-approved Government responses; however, the contractor shall not become a *de facto* Government representative in discussions.

**15.9.2** Retrieve all identification media, including vehicle decals, line badges, etc. from employees who depart for any reason before the contract expires. All retrieved identification media shall be turned in to the QAP.

**15.10** The fiscal end of year close-out will cause a workload fluctuation during the fourth quarter of each fiscal year (Jul-Sep). Preliminary planning for the close-out begins early in the fourth quarter and takes into consideration the special instructions issued by the Standard Systems Group (SSG). The contractor will work with the Government Stock Fund Manager and the Base Comptroller to develop closeout plans. The Government may impose selective requisitioning to stay within funding constraints of the General Support Division Operating Program (GSOP). During September, the number of issue requests may increase as organizations use their remaining Operations & Maintenance (O&M) funds. The final week of September can be especially abnormal as final preparations are completed. The end-of-year closeout impacts the October workload. End-of-year reports processing and conversion actions require that Base Supply operate in a post-post mode for approximately one week and to

perform a post-post recovery when inline processing is resumed. This end-of-fiscal year workload increase shall not be cause for an increase in contract price.

**15.11 Travel**

**15.11.1** Contractor personnel may be required to travel in the performance of the work effort associated with this PWS. Cost associated with this travel shall be provided under the appropriate travel Contract Line Item (CLIN). All travel and travel costs of Government contractors and contractor employees are governed by the rules in the Federal Acquisition Regulations (FAR) 31.205-46. All travel must be approved by the Functional Director/QAP and the Contracting Officer. If travel is required at the direction of the FD/QAP or CO, the Contractor shall prepare and submit a Letter of Identification (LOI) – Official Travel of Government Contractors, for signature by the Functional Director/QAP and the Contracting Officer prior to travel. A copy of the Letter of Identification (LOI) – Official Travel of Government Contractors is located in Section J of the Schedule.

**15.12 Purchases**

**15.12.1** The contractor will be required to solicit a minimum of three (3) different competitive bids from different sources of supply and provide the lowest price to the government for commercial purchases. Any purchases over $3,000 will have to be approved by the ACO.

**15.13 Item Unique identification Report**

**15.13.1** It is DoD policy that DoD unique item identification, or a DoD recognized unique identification equivalent, is required for all delivered items for which the Government's unit acquisition cost is $5,000 or more. As such the contractor will submit a report electronically using Microsoft Office products (i.e. Microsoft Work or Excel), prepared in contractor format, all expenditures for items meeting the dollar threshold above, to include unique identification number and associated CLIN. Send the report to the applicable Administrative Contracting Officer at their respective base, and to the Procuring Contracting Officer at the 21st Contracting Squadron, Peterson AFB. Contact information is listed in Section G of the contract.

**15.14 FOR BUCKLEY AFB, FE WARREN AFB, MALMSTROM AFB, SCHRIEVER AFB AND PETERSON AFB ONLY**

**15.14.1 Inclement weather procedures.** When the wing commander or equal closes the base for inclement weather, all base supply and TMO functions will cease for a maximum of 36 hours or until the base reopens. If the base is closed more than 36 hours, services will be restored on a case by case basis.

**15.15 FOR LSC ONLY**

**15.15.1** The LSC will notify all affected bases when Peterson AFB is closed due to inclement weather. The LSC and supported bases will have procedures on how to continue operations when the LSC is closed due to inclement weather.

15.1. **Publications.**

| **Publications Cross Reference<br>Section 2, Chapter 15 – Miscellaneous Requirements** | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFI 33-322 | Records Management Program | Paragraphs 7, 8, 9 | 15.1.3.1, 15.1.6.1 | http://www.e-publishing.af.mil/pubfiles/af/33/afi33-322/afi33-322.pdf |
| AFERM | Air Force Electronic Records Management Solution Guide | Paragraphs 4.2 through 4.13 and Table 4.1 | 15.1.4.1 | |
| DOD 5400.7-R | DOD Freedom of Information Act Program | All | 15.1.8.1 | http://www.dtic.mil/whs/directives/corres/pub1.html |
| AFMAN 37-123 | Information Management, Management of Records | Chapter 2 | 15.1.9.1 | http://www.e-publishing.af.mil/pubfiles/af/37/afman37-123/afman37-123.pdf |

## CHAPTER 16
## 302 AW ADDITIONAL REQUIREMENTS
## (PETERSON AFB ONLY)

**16.1. General.** The contractor shall:

**16.1.1.** Provide logistical support to the 302d Airlift Wing (302 AW) during the primary and the alternate Unit Training Assembly (UTA). The contractor shall provide training in the areas of base level supply, fuels, cargo movement, and transportation to the members of the 302 AW during the primary and alternate UTAs. The 302 AW will provide the contractor with the annual schedule of primary and alternate UTAs. The training that is required during the UTA will be identified in the annual and alternate UTA schedule. The training topics will be derived from the Career Field Education and Training Plans (CFETP). Only the core tasks defined by the CFETPs will be required, and only the core functions applicable to Peterson AFB will be required. Any changes to the training schedule must be provided to the contractor not later than 5 business days prior to the change.

**16.2. Reserve Training Requirements.** The contractor shall:

**16.2.1.** Provide training on base level supply, fuels, cargo movement, and transportation areas during primary and alternate Unit Training Assemblies (UTAs) and when Reservists perform Annual Tour. Applicable CFETPS are: Career Field Education and Training Plan—Materiel Management, Career Field Education and Training Plan—Fuels, Career Field Education and Training Plan—Traffic Management Specialty, Career Field Education and Training Plan—Vehicle Operator/Dispatcher, Career Field Education and Training Plan—Air Transportation Specialty, Career Field Education and Training Plan—Vehicle Maintenance Specialties

**16.3. Additional Logistical Requirements.**

**16.3.1. Transportation.** The contractor shall:

**16.3.1.1.** Provide transportation during primary UTAs. A schedule of the primary UTA weekend will be given to the FC/FD. Transportation services shall be requested and coordinated with the FC/FD as soon as the requirement is known and not less than 14 working days prior to the requirement.

**16.3.1.2.** On the Friday prior to primary UTAs, transportation from the flight line to various lodging locations is required.

**16.3.1.3.** Transportation from various billeting locations to the work centers on Saturday and Sunday morning of the primary UTAs. The contractor will deliver personnel to work centers NLT 0730.

**16.3.1.4.** Transportation to various billeting locations from the work centers on Saturday afternoon of the primary UTAs.

**16.3.1.5.** Transportation from the work centers to the flight line on Sunday afternoon.

**16.3.1.6.** Round trip transportation from Bldg 895 to the United States Air Force Academy (USAFA) firing range by NLT 0730 both Saturday and Sunday mornings on UTA weekends. The contractor shall stop by the base dining facility for the purpose of picking up box lunches prior to departing for the USAFA firing range.

### 16.4 Weapons Management

**16.4.1** The 302nd shall be responsible for the management of weapons that are part of their accounts. They will be stored in the Weapons Vault. The contractor will be required to grant access to the vault by the 302nd during normal hours of operation. Any access required outside the normal operating hours needs to be coordinated with the 21 LRS QAP and the contractor at least 5 working days prior to the need.

### 16.5. Publications.

| **Publications Cross Reference<br>Section 2, Chapter 16 – 302 AW Additional Requirements** | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| CFETP | Career Field Education and Training Plan, Materiel Management | All | 16.2.1. | http://www.e-publishing.af.mil/pubfiles/af/cfetp/cfetp2s0xx/cfetp2s0xx.pdf |
| CFETP | Career Field Education and Training Plan, Fuels | All | 16.2.1. | http://www.e-publishing.af.mil/pubfiles/af/cfetp/cfetp2f0x1/cfetp2f0x1.pdf |
| CFETP | Career Field Education and Training Plan, Traffic Management Specialty | All | 16.2.1. | http://www.e-publishing.af.mil/pubfiles/af/cfetp/cfetp2t0x1/c |

| | | | | |
|---|---|---|---|---|
| | | | | fetp2t0x1.pdf |
| CFETP | Career Field Education and Training Plan, Vehicle Operator/Dispatcher | All | 16.2.1. | http://www.e-publishing.af.mil/pubfiles/af/cfetp/cfetp2t1x1/cfetp2t1x1.pdf |
| CFETP | Career Field Education and Training Plan, Air Transportation Specialty | All | 16.2.1. | http://www.e-publishing.af.mil/pubfiles/af/cfetp/cfetp2t2x1/cfetp2t2x1.pdf |
| CFETP | Career Field Education and Training Plan, Vehicle Maintenance Specialties | All | 16.2.1. | http://www.e-publishing.af.mil/pubfiles/af/cfetp/cfetp2t3xx/cfetp2t3xx.pdf |

**SECTION 3**
**WORKLOAD ESTIMATES**

**1.1. General.** The quantities shown are a cumulative total of applicable workload for system designators unless otherwise specified. Projected workload depicted in this section portrays average monthly workload unless otherwise indicated. No foreseeable backlog is anticipated that would cause the first month's workload to exceed the normal estimates. Workload fluctuations may result due to the following reasons:

**1.2. Inspector General (IG) and other higher headquarters visits.** All host and tenant military organizations are subject to their respective MAJCOM inspection/visit schedules. IG visits may occur with or without prior notice and normally occur every 18 to 24 months since the last visit. IG visits may occur more often at the option of the MAJCOM. The visits are normally of one to two weeks duration. Types of workload fluctuations that are likely to occur are: (1) requests to produce updated custodian authorization/custody receipt listings (CA/CRL), (2) requests for status of due-outs, (3) requests for follow-up on due-ins with long lead times or unacceptable status, (4) requests to firm-up memo due-outs, (5) requirements to produce listing for the IG teams, and (6) participation in exercise scenarios.

**1.3. Air Force Audit Agency (AFAA).** The Air Force Audit Agency may conduct audits of various functions. These audits may require additional listings or the assistance of personnel to ensure the auditor receives all required information. There may also be a requirement to provide a response to the auditor's findings.

**1.4. Support Agreements, MOAs and MOUs.** Numerous support agreements, MOAs and MOUs are in effect providing support to various tenant organizations. Specific breakdown of each agreement is not provided; however, support provided to each tenant organization is included in the workload estimates.

**1.5. Workload Increase/Decrease.** The government workload data furnished are estimates and are subject to variations. The prices in Section B, Supplies/Services, are firm within a net variation of plus or minus 15 percent from the government estimates stated in this chapter. If, after the twelve-month period, from contract start to end of basic period, and from beginning of the next option period to the completion of that option period, an individual line item has varied above or below 15 percent from the total estimated contract workload, negotiations for an equitable price adjustment for that line item, for the current period and remaining periods (no adjustment is allowed for the previous period which caused the variation), may be initiated by either party. For monthly workload estimates, the 12 months shall be averaged. If the net increase or decrease is greater than 15 percent of the number published in the PWS, an equitable adjustment is negotiable. For a yearly workload estimate, the year's

total will be compared to the number published in the PWS. If the net increase or decrease is greater than 15 percent, an equitable adjustment is negotiable. Any increase or decrease in price shall be based on the percentage in excess of plus/minus 15 percent. Should total line item workload estimates net increase or decrease in excess of 15 percent, the new workload will be modified into the contract.

### 1.5.1. Workload Estimates for LSC

| Workload (Monthly Average) | Data Source | FE Warrren | Los Angeles | Malmstrom | Patrick | Peterson | Vandenberg |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **General** | | | | | | | |
| Total Supported MICAP Reportable Standard Reporting Designators (SRD) | SRD Listing | 160 | 0 | 250 | 340 | 199 | 462 |
| Total Item Records | M32 | 10,054 | 676 | 10,103 | 43,878 | 51,122 | 14,698 |
| Total OCCR's | M24 | 206 | 175 | 168 | 536 | 316 | 355 |
| | | | | | | | |
| **MICAP** | | | | | | | |
| Total MICAP's | MASS | 20 | 0 | 26 | 74 | 68 | 17 |
| Awaiting Parts (AWP) | AWP History Program | 10 | 0 | 9 | 2 | 24 | 0 |
| Supply Assistance Requests | MASS | 3 | 0 | 3 | 5 | 7 | 1 |
| Lateral Outbound Shipments | Local Shipping Log | 19 | 0 | 17 | 22 | 29 | 14 |
| | | | | | | | |
| **Equipment Management** | | | | | | | |
| Line Items | M32 | 2,775 | 418 | 3,010 | 4,810 | 5,339 | 3,944 |
| Transaction Allowance Change Request (TACR) | M32 | 6 | 0 | 3 | 10 | 20 | 2 |
| EAID & Non-EAID In Use Details | M32 | 3,882 | 5,164 | 4,679 | 5,164 | 9,367 | 5,909 |
| | | | | | | | |
| **Records Maintenance** | | | | | | | |
| Numeric Parts Preference Code | M32 | 130 | 10 | 45 | 231 | 103 | 97 |
| Shipping Destination Records | R08 | 337 | 254 | 200 | 675 | 286 | 1,255 |
| | | | | | | | |

| **Computer Operations** | | | | | | | |
|---|---|---|---|---|---|---|---|
| Monthly Report/Listing Runs | ASP Scheduling Program | 1,866 | 1,866 | 1,888 | 2,434 | 1,800 | 2,047 |
| Discoverer Query /Script Projects | AF Supply Consolidated Database (AFSCDB) | 163 | 124 | 163 | 25 | 163 | 163 |
| System Security/User IDs | Site Management Complex (SIMAN) | 946 (All bases combined) | | | | | |
| SBSS Transactions | M32 | 21,688 | 3,173 | 18,372 | 38,772 | 60,011 | 25,875 |
| SBSS Terminal Security | Security File | 40 | 71 | 27 | 4 | 298 | 27 |
| AFSCDB Administration | AFSCDB | 22 | 2 | 33 | 22 | 88 | 0 |
| | | | | | | | |
| **Stock Control** | | | | | | | |
| Cause Codes | M32 | 413 | 0 | 420 | 64 | 484 | 318 |
| RBLs Loaded | Discoverer | 1,257 | 1 | 1,180 | 2,411 | 4,674 | 1,945 |
| Alpha Stockage Priority Codes | M32 | 12 | 211 | 459 | 5 | 1,310 | 485 |
| Total Requisitions | M32 | 550 | 211 | 616 | 1,351 | 1,099 | 505 |
| Requisition Cancellations | M32 | 14 | 7 | 639 | 101 | 1,131 | 726 |
| Materiel Obligation Report | M32 | 1,086 | 35 | 863 | 828 | 960 | 1,279 |
| Excess Exception Codes | M32 | 583 | 17 | 309 | 680 | 4,412 | 127 |
| Firm Special Levels excluding LDLs | Discoverer | 794 | 41 | 59 | 7,543 | 6,793 | 580 |
| Low Density Levels (LDL) | Discoverer | 175 | 0 | 323 | 827 | 3,806 | 794 |
| Total of all Exception Codes | M32 | 2,137 | 847 | 2,227 | 14,939 | 32,826 | 3,781 |
| Re-Distribution Orders (RDO) | M32 | 36 | 0 | 35 | 125 | 40 | 69 |
| Off-Line Requisitions | M32 | 74 | 0 | 89 | 50 | 200 | 102 |

**NOTES:**

**1)** Peterson includes all satellites as defined in Section 1, Paragraph 1.3
**2)** Peterson Firm Special Levels include Customer Oriented Leveling Technique (COLT)
**3)** Peterson Excess Exception Codes include COLT NSNs
**4)** Peterson Total Exception Codes include Cavalier AS

## 1.5.2. Workload Estimates for Base Supply

| **Workload (Monthly Average)** | **Data Source** | **FE Warren** | **Malmstrom** | **Peterson (See Note 1 and 2)** | **Buckley (See Note 3)** | **Schriever (See Note 3)** | **Vandenberg** |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **General** | | | | | | | |
| Total Item Records | M32 | 10,054 | 10,103 | 51,122 | | | 14,698 |
| DCC's Produced | M32 | 887 | 575 | 2,283 | | | 688 |
| Total Due-Outs | M32 | 483 | 432 | 492 | 10 | 50 | 374 |
| Total DOR's | M32 | 490 | 439 | 599 | | | 370 |
| Total Issues | M32 | 650 | 474 | 843 | 10 | 75 | 385 |
| Total Receipts | M32 | 633 | 612 | 883 | 15 | 60 | 525 |
| Total Shipments | M32 | 155 | 136 | 350 | | | 100 |
| Total Repair Cycle Records | M32 | 1,584 | 1,543 | 7,879 | | | 2,627 |
| Total Turn-Ins | M32 | 35F1 | 170 | 805 | | | 199 |
| MRSP Transactions | M32 | 6 | 0 | 61 | | | 0 |
| Warehouse Locations Assigned | M32 | 4,157 | 4,449 | 6,222 | 40 | 470 | 5,035 |
| **MAZMAT Authorizations** | Air Force Approved Tracking System | 1643 | 3000 | 6510 | 1000 | 2687 | 9427 |
| After Hours Workload | | 25 hours monthly | 29 hours monthly | 25 hours monthly | | | 1,050 hours annually |
| Supply Points (Missile Maintenance Materiel Control @ FE and Malmstrom Included In Data) | | | | | | | |
| Details | M32 | 241 | 329 | 9,992 | 70 | 2,500 | 1,106 |
| Due-Outs | M32 | 95 | 36 | 80 | 5 | 25 | 15 |
| DORs | M32 | 90 | 35 | 105 | | | 17 |
| Issues | M32 | 115 | 16 | 147 | | | 16 |
| MSIs | M32 | 110 | 44 | 126 | 10 | 47 | 15 |
| Turn-Ins | M32 | 100 | 45 | 248 | | | 17 |
| **EAID/Non EAID** | | | | | | | |
| Due-Outs | M32 | 483 | 18 | 36 | | | 35 |
| DORs | M32 | 490 | 18 | 42 | | | 29 |
| Issues | M32 | 650 | 7 | 17 | | | 8 |
| **Bench Stock** | | | | | | | |
| Details | M32 | 22 | 2,335 | 36,142 | | | 4,722 |
| Due-Outs | M32 | 62 | 51 | 112 | 5 | 20 | 51 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORs | M32 | 61 | 57 | 132 | | | 52 |
| Issues | M32 | 307 | 204 | 202 | 10 | 60 | 106 |

**NOTES:**
**1)** Item records for Schriever AFB and Buckley AFB are combined with Peterson AFB
**2)** PAFB ISU, MSI and DUO – Workload only reflects transactions processed by PAFB. Some customers process their own transactions.
**3)** Workload is to be bid to Schriever AFB and Buckley AFB CLINs. Positions may be combined at PAFB.

| MOBILITY BAGS MAINTAINED | | | | |
|---|---|---|---|---|
| | | | | |
| **INSTALLATION** | **TYPE "A"** | **TYPE "A1"** | **TYPE "B"** | **TYPE "C1"** |
| Buckley | 223 | 0 | 223 | 223 |
| FE Warren | N/A | N/A | N/A | 418 |
| Malmstrom | 497 | 497 | 497 | 497 |
| Peterson | 822 | 0 | 802 | 822 |
| Peterson (302nd AW) See Note | 1,082 | 1,082 | 1,082 | 1,082 |
| Schriever | 326 | 326 | 326 | 396 |
| Vandenberg | 545 | 0 | 545 | 545 |

**NOTE:** Price separately for "A1" bag storage.

| INTERCEPTOR BODY ARMOR (IBA) MAINTAINED | | |
|---|---|---|
| | | |
| | IBA | SAPI |
| Buckley | 254 | 508 |
| FE Warren | 710 | 1,420 |
| Malmstrom | 625 | 1,250 |
| Peterson | 1,058 | 2,116 |
| Peterson (302nd AW) | 1,082 | 2,164 |
| Schriever | 508 | 1,016 |
| Vandenberg | 820 | 1,640 |

| WEAPONS MAINTAINED | | |
|---|---|---|
| | | |
| **INSTALLATION** | **TYPE "M-16"** | **TYPE "M-9"** |
| Buckley | 180 | 18 |
| Malmstrom | 397 | 67 |
| Peterson | 668 | 506 |
| Peterson 302AW | 811 **(courtesy storage only)** | 220 **(courtesy storage only)** |
| Vandenberg | 307 | 150 |

### 1.5.3. Workload Estimates for Cargo Screening

| **INSTALLATION** | **CARGO SCREENING** |
|---|---|
| Schriever – Parcel Screening | 12,500 pieces per month |
| Schriever – Cargo Screening | 15,000 pieces per month |

### 1.5.4. Off Base Pick Up and Delivery Points

| OFF BASE PICK UP AND DELIVERY POINTS | | |
|---|---|---|
| | | |
| **BUCKLEY AFB** | | |
| **LOCATION** | **DISTANCE** | **FREQUENCY** |
| NONE | N/A | N/A |
| | | |
| **FE WARREN AFB** | | |
| Cheyenne | 5 miles | Twice weekly or as needed |
| | | |
| **MALMSTROM AFB** | | |
| Great Falls | 15 Miles | Monthly |
| | | |
| **PETERSON/SCHRIEVER/BUCKLEY/CMAFS** | | |
| 1520 E Willemette | 10 miles | Weekly |
| Honeywell | 10 miles | Weekly |
| 13 ASOS Ft Carson | 15 miles | Weekly |
| 1205 North Potter Drive | 5 miles | Weekly |
| | | |
| **VANDENBERG AFB** | | |
| Building 2 – Fuel | 20 Miles | Annually |
| Building 64 – Fuel | 20 Miles | Semi-Annually |
| Building 1280 – Fuel | 10 Miles | Quarterly |
| Building 2316 – Fuel | 10 Miles | Annually |
| Building 13344 - Fuel | 15 Miles | Monthly |
| Building 211501 - Fuel | 5 Miles | Annually |
| Building 212031 - Fuel | 5 Miles | Annually |
| Northstar - Fuel | 15 Miles | Twice daily during exercises |

**NOTE:** Frequency may change due to mission needs

### 1.5.5. Workload Estimates for Fuels

| Workload (Monthly Average) | Buckley | FE Warren | Malmstrom | Peterson | Schreiver | Vandenberg |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Fuels** | | | | | | |
| FP Product Analysis | | 57 | 144 | 551 | | 60-75 |
| Fuels Transactions | 578 | 130 | 5,722 | 2,442 | | 4,200 |
| | | | | | | |
| **Service Station Issues in Gallons** | | | | | | |
| BDI | | 10,409 | | | | 6,100 |
| MUR | | 27,724 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| All | | | 41,318 | | | |
| MOGAS | | | | 7,368 | | |
| Diesel | 3,320 | | | 9,054 | | |
| MUM | 1,370 | | | | | |
| E-85 | | | | | | 7,000 |
| MRR | | | | | | 30,000 |
| **FP Products Processed in Gallons** | | | | | | |
| Receipt JP-8<br>Truck/Fillstand -- 3 per month | | 13,809 | | | | |
| Receipt MUR<br>Transport – 4 per month | | 26,824 | | | | |
| Receipt DL1<br>Transport – 2 per month | | 11,000 | | | | |
| Issue JP-8<br>Truck – 115 per month | | 14,000 | | | | |
| Issue MUR<br>Refueler – 2 per month | | 280 | | | | |
| Issue DL1<br>Refueler – 2 per month | | 3,000 | | | | |
| Receipt JP-8<br>Truck – 2 per month | 413,420 | | 14,415 | | | |
| Receipt All<br>Truck – 37 per month | | | 66,464 | | | |
| Issue JP-8<br>Truck – 149 per month | | | 15,766 | | | |
| Issue All<br>SVR/Truck – 4,121 per month | | | 57,825 | | | |
| Receipt JP-8<br>Trailer – 62 per month | | | | 420,020 | | |
| Receipt MOGAS<br>Trailer – 1 per month | | | | 8,283 | | |
| Receipt Diesel<br>Trailer – 2 per month | | | | 9,702 | | |
| Receipt LOX<br>Trailer – 2 per month | | | | 1,429 | | |
| Issue JP-8<br>Fillstand – 392 per month | 418,089 | | | 505,164 | | |
| Issue MOGAS<br>Refueler – 1 per month | | | | 1,200 | | |
| Issue Diesel<br>Refueler – 3 per month | | | | 2,330 | | |
| Receipt E85<br>Trailer – Bi-weekly | | | | | | 8,500 |
| Receipt CNG<br>Pipe Line – N/A | | | | | | N/A |
| Receipt MRR<br>Tank Truck – 3 per month | | | | | | 8,500 |
| Receipt MRR<br>Tank Truck – Bi-weekly | 6,500 | | | | | |
| Receipt BDI<br>Tank Truck – Bi-weekly | | | | | | 7,300 |
| Receipt ULSD<br>Tank Truck – Bi-monthly | 7,265 | | | | | 7,500 |
| Receipt JP-8<br>Tank Truck – Weekly | | | | | | 20,000 –<br>40,000 |
| Issue E85<br>Service Station – Daily | | | | | | 7,000 |
| Issue CNG<br>Service Station – Daily | | | | | | 2,300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Issue MRR<br>Service Station – Daily | | | | | | 30,000 |
| Issue BDI<br>C-300 or Service Station – Daily | | | | | | 12,000 |
| Issue ULSD<br>C-300 Daily | 75 | | | | | 4,300 |
| Issue JP-8<br>R-11 Daily | | | | | | 60,000 |
| **Fuel Runs** | | | | | | |
| Aircraft Refueling Runs | | 115 | 132 | 400 | | 20 |
| Ground Fuel Runs | Summer Months: 1 run total. Winter Months: 2 runs total. | 10 | 13 | 40 | | 27 |

### 1.5.6. Workload Estimates for Vehicle Operations

| INSTALLATION | PICK UP & DELIVERY |
|---|---|
| Peterson/Schriever/Buckley | 1) 30 Deliveries of Priority Cargo per month<br>2) 2,100 items delivered monthly to Peterson, Cheyenne Mountain, Schriever, and Buckley AFBs (For detailed workload, see Section 3, paragraph 1.5.2.) |

| VEHICLE DISPATCH OPERATIONS | | |
|---|---|---|
| | Monthly Avg. # of Requests | Monthly Avg. # Supported |
| Taxi Support | 138 | 123 |
| UDI Support | 387 | 326 |
| Bus Support | 38 | 27 |
| Transient Aircrew | 111 | 111 |
| Aircrew Support | 91 | 90 |
| Pax Cargo Support | 1 | 0 |
| Tractor/Trailer Service | 7 | 6 |
| MHE Service | 1 | 1 |
| Protocol/Distinguished Visitor (DV) Service | 122 | 77 |
| Command Car Pick-Up & Delivery | 217 | 140 |
| Servicing Vehicles | 118 | 110 |
| Rental Pick-Up & Delivery | 3 | 2 |
| Contingency Support | 32 | 25 |
| Service UDI Fleet | 329 | 328 |
| TOTAL | 1,570 | 1,363 |
| | | |
| **WASH FACILITY** | | |
| Approx. Material/Supplies Cost<br>(Includes soap, brushes, hoses, etc.) | $2,500.00 per year | |
| Command Car Cleaning/Detailing<br>Associated Materials/Supplies | 990 per year<br>$1,500.00 per year | |
| | | |
| **FLEET MANAGEMENT** | | |
| VCO Accounts Maintained | 61 per year | |
| Government Fleet Services Cards Issued & Accounted For | 6 per year | |
| VCO Meetings Conducted | 2 per year | |
| Special Studies, Reports and Analysis | 6 per year<br>(10 man-hours each) | |

| | |
|---|---|
| Number of Fleet Services Billing Invoices Processed | 72 per year |
| Estimated Number of Vehicles Processed Requiring AFIS, REMS Data Input<br>(Includes processing requirements for vehicles received, rotated, shipped, salvaged, etc. GSA & Registered Fleet/Government Owned) | 1,200 per year |
| Number of AF Form 601's Processed | 30 per year |
| Number of Semi-annual Wing Assessment Vehicle Inspections | 61 |
| Number of Annual Vehicle Control Function Assistance Visits | 61 |
| Number of VCO's Trained | 61per year |
| Number of Required Analysis | Annually 61<br>Semiannually 1<br>Quarterly 1 |
| Number of Licensing Actions/Transactions<br>(Includes Issues, Additions, Changes, Re-Issues, Etc.) | 12,000 per year |
| Number of Colorado Secured License Plates<br>(as of 3 Jan 07) | 12 |
| Wrecker/Recovery Runs:<br>Registered Fleet/Government Owned<br>GSA | 82 per year<br>9<br>73 (coordination only – GSA or unit/user funded) |
| Number of Long Term GSA/Government Leased, Contractor "Managed" Vehicles (as of 3 Jan 07) | 296 |

### 1.5.7. Workload Estimates for Vehicle Maintenance

| | |
|---|---|
| Vehicles Maintained | 203 |
| Vehicles Tracked in OLVIMS | 335 |
| Vehicle Equivalents Assigned (as of 3 Jan 07) | 844 |
| Vehicle Painting | 2 per year |
| Front End Alignments | 3 per year |
| Mobile Maintenance/Service Calls:<br>Normal Duty Hours<br>After Hours | 123 per year<br>106<br>17 |
| On Site/Off Site (away from shop) Scheduled Maintenance Requirements | 12 vehicles per year<br>1 Asphalt Paver at SAFB<br>1 Dozer at PAFB<br>1 Electric 2K Forklift at PAFB<br>1 Electric 4K Forklift at PAFB<br>1 Diesel 6K Forklift at SAFB<br>1 Diesel 6k Forklift at CMAFS<br>1 40 ft Trailer at PAFB<br>1 Mel Loader at SAFB<br>1 VR Roller at SAFB<br>1 Lowboy Trailer at PAFB<br>2 Flatbed Trailer at PAFB |
| Refueling Maintenance | 12 scheduled maintenance per year<br>7 unscheduled maintenance per year<br>Note: Unscheduled maintenance does not include operator maintenance per Section 2, Chapter 6 |
| Contractor parts and supplies annual estimate. All parts and supplies required to maintain the Government Fleet at the Peterson Complex, including unique SBSS supplies (i.e. rerefined oil) auto glass, painting, upholstery, alignments, refueler maintenance, etc. | $95,000.00 per year |

### 1.5.8. Workload Estimates for Cargo Movement

| | |
|---|---|
| Outbound small package shipments | 5870 pcs/102,716 lbs per year |
| Outbound heavy shipments | 563 pcs/590,304 lbs per year |
| Inbound small package and heavy shipments | 8995 pcs/854,950 lbs per year |
| Cargo Preparation Training Class | 2 per month (may fluctuate dependent on unit needs) |
| Pallet Build-Up Training Class | 2 per month (may fluctuate dependent on unit needs) |

| | |
|---|---|
| Hazardous Material Tech Specialist | 2 per month (may fluctuate dependent on unit needs) |
| 33.5 Short Tons for 21 SW | During exercises only |
| 6.4 Short Tons for 50 SW | During exercises only |

### 1.5.9. Workload Estimates for Refueler Maintenance at FE Warren, Malmstrom AFB and Vandenberg AFB

| |
|---|
| **Vandenberg AFB** |
| 8 Scheduled Maintenance Per Year |
| 4 Unscheduled Maintenance Per Year |
| **FE Warren AFB** |
| 4 Scheduled Maintenance Per Year |
| 3 Unscheduled Maintenance Per Year |
| **Malmstrom AFB** |
| 4 Scheduled Maintenance Per Year |
| 3 Unscheduled Maintenance Per Year |
| NOTE: Unscheduled Maintenance does not count maintenance performed during checkpoint operations. |

### 1.5.10. Workload Estimates for Other than Normal Duty Hours included in the Firm Fixed Price

| | |
|---|---|
| Buckley AFB | Base Supply – 50 hours annually<br>Fuels – 60 hours annually |
| FE Warren AFB | Fuels – 200 hours annually<br>Missile Maintenance MC – 100 hours annually<br>CE Materiel Control – 50 hours annually<br>Base Supply – 50 hours annually |
| Malmstrom AFB | Fuels – 125 hours annually<br>Missile Maintenance MC – 160 hours annually<br>Base Supply – 65 hours annually |
| Peterson AFB | Fuels – 108 hours annually<br>Base Supply -- 313<br>Vehicle Operations – N/A – 24 hour operation<br>Cargo Movement – 75 hours annually |
| Vandenberg AFB | Fuels – 600 hours annually<br>Base Supply – 240 hours annually<br>576th – 15 hours annually |

### 1.5.11. Workload Estimates for Schriever AFB Shuttle Services

| **PAFB – SAFB Shuttle Service** | | |
|---|---|---|
| | Pax from PAFB to SAFB | Pax from SAFB to PAFB |
| Departure #1 | 11 | 2 |
| Departure #2 | 2 | 4 |
| Departure #3 | 0 | 1 |
| Departure #4 | 3 | 1 |
| | | |
| **SAFB Restricted Area Shuttle Service** | | |
| Passengers per day | 177 | |

### 1.5.12. Workload Estimates for 302 Additional Requirements (Chapter 16)

| **302 Additional Requirements** | | |
|---|---|---|
| | | |
| UTA Weekends Per Year | 12 primary<br>12 alternate | |
| 2 Buses and drivers required for passenger movement (Flight-line, Billeting/Lodging, Dining Facility to pickup lunches, AFA Firing Range runs) | Maximum 80 passengers | 0600-1700 Saturday<br>0600-1430 Sunday |
| Estimated mileage per UTA Weekend | 150 | |

**Required Training Data**

| Type | Frequency | Work Orders | Number of Trainees |
|---|---|---|---|
| Training for Fuels | Monthly | 2 hrs Sat & Sun | Max of 10 |
| Training for Supply | Monthly | 2 hrs Sat & Sun | Max of 12 |
| Transportation (Traffic Mgmt) | Monthly | 2 hrs Sat & Sun | Max of 6 |
| Transportation (Vehicle Ops) | Monthly | 2 hrs Sat & Sun | Max of 10 |
| Transportation (Vehicle Maintenance) | Monthly | 2 hrs Sat & Sun | Max of 8 |

# SECTION 4
# SERVICE SUMMARY

**1.1. General:** The Service Summary (SS) performance objectives (POs) and their associated performance thresholds establish the baseline for the Governments surveillance program. The Government may unilaterally change items in the SS based on the Government's oversight of contractor's performance. The contractor must satisfactorily perform all PWS requirements, even if not listed in the SS. All thresholds must be met on a monthly basis unless stated otherwise.

## 1.2. Service Summaries

| Service Summary | Performance Objective | PWS Paragraph | Performance Threshold |
|---|---|---|---|
| | | | |
| 1 | Maintain stockage effectiveness | Section 2, Chapter 2, Paragraph 2.1.3.18. | Maintain stockage effectiveness at or above 80% for each Stock Record Account Number supported by the LSC |
| 2 | Process MICAP requests | Section 2, Chapter 2, Paragraph 2.1.6.2. | Process MICAP requests, requisition within 4 duty hours and obtain initial status within 24 hours |
| 3 | Maintain zero past due inventories | Section 2, Chapter 3, Paragraph 3.7. | Maintain zero past due inventories. Maintain overall inventory accuracy 98% monthly, with classified and pilferable at 100%. |
| 4 | Store, issue and manage mobility bags/IBAs and associated assets, except when the using activity agrees to store their own | Section 2, Chapter 3, Paragraphs 3.11.1.1 and 3.11.2.2. | 100% serviceable and complete mobility bags/IBA are stored and issued to deployed members. |
| 5 | Store, issue and manage wing mobility weapons except Security Forces | Section 2, Chapter 3, Paragraph 3.12.1.1.1. | 100% accountability of all stored and issued weapons. |
| 6 | Maintain the Air Force-owned vehicle fleet | Section 2, Chapter 5, Paragraph 5.1.2 | Maintain vehicle in-commission rate (VIC) of 90% |
| 7 | Collect and maintain historical data, using On-Line Vehicle Interactive Management System (OLVIMS) Maintenance, Fleet, Dispatch and Licensing Modules | Section 2, Chapter 5, Paragraph 5.1.3.1. | Ensure accuracy and integrity of input/output products, analysis and requested reports. Correct any discrepancies within 2 duty days of discovery and prior to product distribution. |
| 8 | Provide movement of passengers and/or cargo as scheduled or requested 24 hours a day, 7 days a week | Section 2, Chapter 5, Paragraph 5.1.5. | Taxi Service – Maintain 15 minute response time for all pick-up points on Peterson AFB. Other Pax/Cargo Support – Support 100% of authorized requests to move passengers and/or cargo |
| 9 | Report all penetrations of minimum fuel levels exceeding 72 hours | Section 2, Chapter 6, Paragraph 6.1.1.14.1. | 100% compliance |
| 10 | Perform quality analysis on fuel and cryogenic samples IAW TO 42B-1-1 and TO 42.B6 | Section 2, Chapter 6, Paragraph 6.1.1.23.1. | 100% compliance with scheduled samples |
| 11 | Comply with direction and criteria for the worldwide movement of cargo | Section 2, Chapter 7, Paragraph 7.1.3. | 100% of shipments processed within UMMIPS standard monthly |

| | | | |
|---|---|---|---|
| 12 | Ensure advance air and water clearance for cargo going to APOE/WPOE | Section 2, Chapter 7, Paragraph 7.1.7. | No frustrated cargo resulting from erroneous processing |
| 13 | Update the Improved Maintenance Management Program (IMMP) for all issue requests | Section 2, Chapter 10, Paragraph 10.1.3.1. | Update IMMP upon receipt, issue, turn-in or cancellation of supply assets/requirements daily. IMMP will be 98% accurate |
| 14 | Manage Single Point Failure (SPF) assets | Section 2, Chapter 10, Paragraph 10.1.7.1. | 98% follow up actions will be completed within 24 hours and remaining 2% will be accomplished in 72 hours |

## SECTION 5
## HOURS OF OPERATION

**1.1. General.** The contractor shall maintain the following hours of operation:

| Buckley AFB | | | |
|---|---|---|---|
| | | | |
| **LOCATION** | **FROM** | **TO** | **DAYS PER WEEK** |
| Fuels (See Note 1) | 0630 | 2230 | Tuesday – Friday |
| Fuels (See Note 1) | 0630 | 1930 | Saturday - Monday |
| HAZMART | 0730 | 1630 | Monday - Friday |
| Base Supply | 0730 | 1630 | Monday - Friday |

**NOTE 1:** Contractor will provide fuel service after hours on weekends and holidays as needed. Response from notification will not exceed 1 hour

| FE Warren AFB | | | |
|---|---|---|---|
| | | | |
| **LOCATION** | **FROM** | **TO** | **DAYS PER WEEK** |
| Base Supply | 0730 | 1630 | Monday – Friday |
| Missile Maintenance Materiel Control | 0500 | 2100 | Monday – Friday |
| CE Self Help Store | 0700 | 1600 | Monday – Friday |
| CE Self Help Store | 0800 | 1400 | Saturday (April – September only) |
| CE Materiel Control | 0700 | 1600 | Monday - Friday |
| Fuels | 0700 | 2100 | Monday - Friday |
| Base Service Station if automated system is inoperative | 0730<br>1200<br>2100 | 1100<br>1600<br>2200 | Monday-Friday |
| Base Service Station if automated system is inoperative | 0930<br>1530<br>2200 | 1030<br>1630<br>2300 | Saturdays, Sundays and Federal Holidays |

| LSC | | | |
|---|---|---|---|
| | | | |
| **LOCATION** | **FROM** | **TO** | **DAYS PER WEEK** |
| Computer Operations | 24 hours per day | | Monday – Saturday and UTA weekends |
| MICAP | 24 hours per day | | 7 days a week |

| | | | |
|---|---|---|---|
| Equipment Management | 0700 | 1600 | Monday – Friday |
| Records Maintenance | 0700 | 1600 | Monday – Friday |
| Stock Control | 0700 | 1600 | Monday - Friday |

| Malmstrom AFB | | | |
|---|---|---|---|
| | | | |
| **LOCATION** | **FROM** | **TO** | **DAYS PER WEEK** |
| Base Supply | 0730 | 1630 | Monday – Friday |
| Missile Maintenance Materiel Control | 0500 | 2100 | Monday - Friday |
| Fuels Operations | 0700 | 2300 | Monday – Friday |
| Base Service Station if automated system is inoperative | 0700<br>1530<br>2000 | 0900<br>1730<br>2100 | Monday - Friday |
| Base Service Station if automated system is inoperative | 0930<br>1530<br>2000 | 1030<br>1630<br>2100 | Saturdays, Sundays and Federal Holidays |

| Peterson AFB | | | |
|---|---|---|---|
| | | | |
| **LOCATION** | **FROM** | **TO** | **DAYS PER WEEK** |
| Base Supply | 0700 | 2300 | 7 days a week |
| HAZMART | 0700 | 1600 | Monday-Friday |
| Fuels Operations | 0600 | 2200 | 7 days a week except holidays. Memorial Day is a normal work day. |
| Vehicle Maintenance and Operators Records and Licensing | 0700 | 1600 | Monday-Friday and Reserve UTA weekends |
| Vehicle Operations | 24 hours per day | | 7 days a week including holidays |
| Vehicle Maintenance | 0700 | 1600 | Monday-Friday |
| Surface Freight | 0700 | 1600 | Monday-Friday |
| Base Service Station if automated system is inoperative | 0730<br>1200<br>2100 | 1100<br>1600<br>2200 | Monday-Friday |
| Base Service Station if automated system is inoperative | 0930<br>1530 | 1030<br>1630 | Saturdays, Sundays and Federal Holidays |
| Weapons Vault | 0700 | 1600 | Monday-Friday |

| Schriever AFB | | | |
|---|---|---|---|
| | | | |
| **LOCATION** | **FROM** | **TO** | **DAYS PER WEEK** |
| Secure Area Logistics Facility Cargo Screening | 0700 | 1600 | Monday - Friday |
| Base Service Station if automated system is inoperative | 0800<br>1500 | 0900<br>1600 | Monday - Friday |
| Mobility Bags | 0700 | 1600 | Monday – Friday |
| HAZMART | 0700 | 1600 | Monday - Friday |

| Vandenberg AFB | | | |
|---|---|---|---|
| | | | |
| **LOCATION** | **FROM** | **TO** | **DAYS PER WEEK** |
| Base Supply | 0715 | 1615 | Monday-Friday |
| 576 Materiel Control | 0715 | 1615 | Monday-Friday |
| Fuels Operations | 0800 | 1700 | Monday-Friday |
| HAZMART | 0715 | 1615 | Monday-Friday |
| Pickup and Delivery | 0715 | 1615 | Monday-Friday |
| Base Service Station if automated system is inoperative | 0800<br>1200 | 0900<br>1700 | Monday - Friday |
| Base Service Station if automated system is inoperative | 0930<br>1530 | 1030<br>1630 | Saturdays, Sundays and Federal Holidays |
| 576th Materiel Control | 0715 | 1615 | Monday - Friday |

**1.2.** The contractor is not required to maintain normal customer service hours on the following days except for those functions identified above that provide service on Federal holidays: New Years Day, Martin Luther King Day, Presidents' Day, Memorial Day, Independence Day, Labor Day, Columbus Day, Veterans Day, Thanksgiving Day and Christmas Day.

**SECTION 6**
**TRAINING**

**1.1. Government-Provided Training.** The contractor will request a training authorization through the FC/FD when the training required is only available through Government sources. If approved, the contractor will be reimbursed for allowable costs associated with the training under the cost reimbursement line item.

**1.1.1.** The contractor must pay the expense(s) to train new employees in the case of dismissals, termination of employment, and/or promotions when initial training was provided at Government expense.

**1.2. Contractor-Provided Training to Government Personnel.**

**1.2.1. Supply.** The contractor shall provide contingency/expeditionary training and upgrade training to supply personnel on base as required by the 2S0XX CFETP. This training will only be accomplished to the extent of what is normally required of the contractor to accomplish performance based tasks. The focus will be on SBSS inputs which is standardized throughout the Air Force.

**1.3. Publications.**

| **Publications Cross Reference Section 6 – Training** | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| CFETP | Career Field Education and Training Plan | All | 1.2.1 | http://www.e-publishing.af.mil/pubfiles/af/cfetp/cfetp2s0xx/cfetp2s0xx.pdf |

## SECTION 7
## QUALIFICATIONS

**1.1. General.** The Contractor shall:

**1.1.1. Supply Manager.** The Supply Manager will perform all functions identified as Chief of Supply except supply/fuels accountable officer duties which will be performed by the Government.

**1.1.2. Fuels Function Qualifications.** All vehicle operators must complete applicable traffic safety training courses for base and flight line driving prior to operating any Government fuels equipment/vehicles. A state or commercial license will be used as certification to operate vehicles specified in the contract. Compliance with AFI 24-301, paragraph 4.8, is required prior to allowing any contract personnel to operate government vehicles IAW PWS Section 2 Chapter 6, paragraph 6.1.1 through 6.1.19.

**1.1.3. Compliance and Environmental/Lab Technician(s).** Training quotas needed for Fuels Quality Control Specialist Course J3AZR2F051001 that may result from contractor promotions/attrition shall be requested by the contractor to the QAP for approval as a cost reimbursable item under the contract. As a condition of employment/contract award the contractor must supply at least one individual with the qualifications listed in this paragraph IAW AFI 23-201, Section 7A, paragraph 7.1.2

**1.1.4. Fuels Accountant(s).** Training quotas needed for Fuels Accounting Course J3AZR2F051- 007 and DESC formal FAS course that may result from contractor promotions/attrition shall be requested by the contractor to the QAP for approval as a cost reimbursable item under the contract. As a condition of employment/contract award the contractor must supply at least one individual with the qualifications listed in this paragraph IAW AFI 23-201, Section 7A, paragraph 7.1.1 and AFI 230201, AFSPCSUP1, paragraph 7.1.1.

**1.2. Publications.**

| Publications Cross Reference<br>Section 7 – Qualifications | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFI 23-201 | Fuels Management | All | 1.1.3, 1.1.4 | http://www.e-publishing.af.mil/pubfiles/af/23/afi23-201/afi23- |

| | | | | |
|---|---|---|---|---|
| | | | | 201.pdf |
| AFI 24-301 | Vehicle Operations | All | 1.1.2 | http://www.e-publishing.af.mil/pubfiles/af/24/afi24-301/afi24-301.pdf |

## SECTION 8
## PHASE IN/PHASE OUT

**1.1. General Transition Goals**. Perform a smooth and orderly transition with all parties to include the Government, successor, and the incumbent.

**1.2. Phase-In.** Complete all activities necessary to ensure a successful transition of all functional areas while ensuring continued service.

**1.3. Transition Plan and Activities.** Provide Transition Plan 30 days after contract award that addresses all actions necessary to ensure a seamless transition. Coordinate with the incumbent, the FC/FD, and the ACO at the respective bases before any transition efforts begin. Identify any conflicts to the FC/FD and ACO at the respective base.

**1.4. Joint Inventory.** Accomplish a joint inventory in conjunction with the incumbent and the Government, documenting property, serviceability, and any discrepancies in each PWS functional area. Document and resolve all discrepancies. At a minimum, ensure the following is accomplished:

**1.4.1. Classified Material.** Jointly inventory and establish accountability for the transfer of all classified materials.

**1.5.** For those employees without a Common Access Card (CAC), ensure the identification card is issued prior to assignment at each respective base included within the scope of the contract. Also see RFP, Section I, 5352.242-9001, CAC for contractor personnel.

**1.6. Phase Out.** Ensure continuous service while the contract is transitioning. Complete all activities necessary to ensure a successful transition. When necessary, allow the successor access to any system for over-the-shoulder observation and hands-on training as specified in the transition plan.

## SECTION 9
## SECURITY, SAFETY AND ENVIRONMENTAL

**1.1. Security Requirements.** The Contractor shall:

**1.1.1. Industrial Security.** Implement and perform all required industrial security functions and actions IAW DOD 5220.22-M, National Industrial Security Program Operating Manual (NISPOM) for facilities not located on or in a Government Installation, Site, or facility.

**1.1.1.2.** Follow the security guidance provided by the Installation Commander for all functions and actions the contractor performs in or on a Government Installation, Site, or facility.

**1.1.1.3.** A Contract Security Classification Specification, DD Form 254, is issued as part of the contract and is directive upon the contractor. The DD 254 includes program-specific Security Classification Guides (SCG) as required.

**1.1.1.4.** Enter into a Visitor Group Security Agreement (VGSA) with the Installation Commander at each Installation where work is performed under the certified DD 254 for the contract. The VGSA is directive upon the contractor.

**1.1.2. Other Security Requirements.** Possess or obtain a facility clearance at the classification level of SECRET. The contractor's primary headquarters shall be a cleared facility. Other contractor activity on user agency installations shall be handled as long term visitors under DODD 5220-22-M, paragraph 6-105. The contractor shall apply for personnel security clearances within seven (7) calendar days after receipt of the facility clearance or within 30 calendar days after award of the contract if the contractor possesses a facility clearance.

**1.1.2.1.** Contractor employees whose performance involves access to classified information on a military installation shall be integrated into the sponsoring organizations information security program. The contractor shall enter into a VGSA (or understanding) with the military installation commander to formalize (a) those security actions which will be performed for the contractor by the installation such as providing storage and classified reproduction facilities, guard service, security forms, security inspection under AFI 31-401, paragraph 1.4.2 classified mail services, security badges, visitor control and investigating security incidents, and (b) those security actions for which joint action may be required such as packaging and addressing classified transmittals, security checks, internal security controls, and implementing emergency procedures to protect classified material. These agreements will be developed by the military installation commander to ensure national security interests are protected by confirming security support and identifying security procedures unique to the commander. If the contractor believes there may be a cost impact, the contractor shall notify the CO in writing, and shall not implement the agreement unless so

directed by the CO. Contractor visitor group security agreements may suffice in lieu of a Standard Practice Procedure (SPP). Arrangements for the storage of classified material and any special instructions on industrial security will be coordinated by the CO with the contractor, and the installation commander.

**1.1.2.2.** Comply with the security requirements and instructions provided for in AFI 31-101 as well as Automated Data Processing security requirements of AFI 33-112. Installation of minicomputer equipment within the restricted area shall be prohibited without prior approval of the installation commander. Cameras, tape recorders, cell phones and weapons are prohibited from being brought into the restricted area by contractor personnel.

**1.1.2.3.** All vehicles are subject to searches prior to entry and exit into the restricted areas and installation. Vehicles are subject to random searches within the restricted areas and installation.

**1.1.2.4.** Prohibit the use of keys issued by the Government by any person other than the contractor's employees. The contractor shall develop procedures for key control, access control, and combination locks.

**1.1.2.5.** Not duplicate any keys issued by the Government. The contractor shall immediately report to the QAP or CO any occurrences of lost or duplicated keys. In the event keys, other than master keys, are lost or duplicated, the contractor may be required, upon written direction of the CO, to re-key or replace the affected lock or locks without cost to the Government. The Government may, at its option, replace the affected lock or locks or perform re-keying and deduct the cost of such from the monthly payment due the contractor. In the event a master key is lost or duplicated, the Government will replace all locks and keys for that system; and, at the discretion of the Government, the total cost deducted from the monthly payment due the contractor.

**1.1.2.6.** Establish and implement methods of ensuring that all keys/key cards issued to the contractor by the Government are not lost or misplaced and are not used by unauthorized persons.

**1.1.3. Access to Government Property and Facilities.** The Contractor shall:

**1.1.3.1.** Ensure employees requiring unescorted access to restricted areas and personnel authorized to receive, handle, store, and transmit classified information and have access to the Information Security Account obtain a favorable National Agency Check investigation and a secret clearance prior to performance. It is the contractor’s responsibility to ensure there is not any failure in contract performance due to lack of employees possessing appropriate clearances. The Government will conduct and pay for background investigations for required clearances. The costs of preparing the necessary forms to request required clearances shall be borne by the contractor.

**1.1.3.2.** The contractor shall complete an "Unescorted Entry Authorization Certificate" (AF Form 2586) for each employee requiring entry into controlled areas. The contractor shall submit the request to Pass and Registration at each installation. The Government will provide an "Air Force Entry Control Card" (AF Form 1199). The contractor employee's credentials must be displayed and surrendered as directed in AFI 31-101. The contractor shall request restricted area badges for employees according to AFJI 31-102, Physical Security.

**1.1.4. Physical Security.** The Contractor shall:

**1.1.4.1.** Comply with AFJI 31-102, and local plans during security exercises/threat conditions.

**1.1.5. General Safety Requirements.** The Contractor shall:

**1.1.5.1.** Report to the QAP all available facts relating to each instance of on-the-job loss of life or injury to either contractor or government personnel within 24 hours of incident.

**1.1.5.2.** Control the accident scene, prevent further damage to persons or property and preserve evidence until released by the accident investigator in the event of an accident in a contractor-controlled work area.

**1.1.5.3.** Report the release of any hazardous or controlled substance. The liability for the spill or release of such substance, and cleanup within the contractor controlled facilities and areas, rests solely with the contractor.

**1.1.5.4.** Comply with Accident/Incident Reporting and Investigations.

**1.1.5.5.** The contractor shall record and immediately report to the CO or FC/FD all available facts relating to each instance of accidental damage to Government property or injury to contractor, civilian or Government personnel.

**1.1.5.6.** The contractor shall immediately secure the accident scene and wreckage until released by the accident investigative authority through the CO except for Class I fuel spills, as defined in Paragraph 1.4.16 of TO 00-25-172. All fuel spills shall be immediately reported QAP.

**1.1.5.7.** If the Government elects to conduct an investigation of the accident, the contractor shall cooperate fully and assist Government personnel until the investigation is completed.

**1.1.5.8.** Known hazardous conditions with appropriate "cautions" or "warnings" are listed in TOs applicable to this project, though additional hazardous

conditions may exist or may develop. The contractor shall comply with Occupational Safety and Health Act (OSHA).

**1.1.5.9.** Should hazardous conditions arise during the course of this work which has not been recognized in the applicable TOs, or by this contract, the contractor shall direct work areas to cease work immediately and the CO shall be notified.

**1.1.5.10.** All contractor personnel shall wear seat belts while operating privately-owned and contractor-owned vehicles on any military installation and at all times while operating Government-owned vehicles.

**1.1.5.11.** Cell phone use while operating a motor vehicle is strictly prohibited on federal installations unless using a hands-free device.

**1.1.5.12.** Adhere to all base/numbered Air Force command directives when government-owned vehicles are driven off base.

**1.2. Industrial Safety Requirements.**

**1.2.1.** Fire prevention and protection systems are provided for protection of Government property IAW AFI 91-301.

**1.2.2.** The contractor shall handle and store compressed gas cylinders in the vicinity of Government property in accordance with TO 42B5-1-2, and AFMAN 23-110, Chapter 14.

**1.3. Environmental.**

**1.3.1. Hazardous Materials.** All hazardous or toxic material used, removed, or handled and wastes generated by the contractor shall be managed in accordance with federal, state and local laws and regulations.

**1.3.1.1.** All hazardous materials to be brought on-site by the contractor shall be subject to pre-approval by the installation. The approval process requires an AF Form 3952. The installation reserves the right to prohibit the use of hazardous materials it deems to be especially hazardous to human health or the environment. The installation also reserves the right to prohibit the use of hazardous materials due to the type and/or quantity of hazardous wastes potentially generated from the materials. In the event a hazardous material is not approved for use on installation, the installation may provide the contractor a list of suitable substitutes; however, the contractor shall retain responsibility for finding an acceptable substitute. All installations promote waste minimization and pollution prevention practices and the contractor shall take appropriate actions to comply with this policy.

**1.3.1.2.** A minimum of ten (10) working days prior to commencement of work on site, the contractor shall submit to the CO or representative, an Air Force Form

3952 for each hazardous material that shall be brought on site during the performance of the contract for approval of the facility. The contractor shall also supply a MSDS for each hazardous material attached to the AF Form 3952.

**1.3.1.3.** The contractor shall, at all times, hazardous material usage with copies of MSDSs for all materials used on the job site.

**1.3.1.4.** HAZMAT Usage Reports:

**1.3.1.4.1.** The beginning of every calendar quarter of work on site, the contractor shall report to the CO or representative hazardous materials used in the previous quarter year (Jan, Apr, July, Oct). The report, submitted ten (10) working days after the end of each quarter period, shall include a listing of all hazardous materials used while performing work on site, the total amount of each hazardous material used, and a description of the disposition of each hazardous material.

**1.3.1.4.2.** Final Report: The contractor shall submit a final inventory of all hazardous materials used since the last hazardous usage report no later than ten working days after completion of work. The final inventory shall list all hazardous materials used, total amount of each used, and a description of the disposition of any remaining hazardous material.

**1.3.1.5.** Once the contract is completed, the contractor shall not leave any unused liquids, adhesives, paints or any hazardous material on the installation.

**1.3.1.6.** Green Procurement: Green procurement is the purchase of materials made from recycled or recovered, bio-based products, energy and water conservation products and environmentally preferable products that meet the Recovered Material Advisory Notices (RMAN) published by the Environmental Protection Agency (EPA), bio-based under United States Department of Agriculture (USDA), or energy star certified by Department of Energy (DOE).

**1.3.1.7.** For all products utilized during the execution of a contract that are listed on the EPA's Comprehensive Procurement Guidelines (CPG) items list, the Contractor shall procure and incorporate these items. A listing of such items used during the project shall be provided to the CO or representative.

**1.3.1.7.1.** The contractor shall submit vendor estimates and certify that the materials meet minimum standards listed by EPA RMAN's. The certification shall be in the form of a label from the product or certification from the vendor. The CO (or representative) will verify the certification of all recycled content materials used.

**1.3.1.7.2.** For all contracts, all correspondence, reports, documentation, shop drawings and other items utilizing paper products shall be submitted on a minimum of 50% post consumer recycled content paper.

**1.3.1.8.** For all products or categories utilized during the execution of a contract that are listed on USDA's bio-based product listing, the contractor shall procure

and incorporate these items. A listing of such items used during the project shall be provided to the CO or representative.

**1.3.1.8.1.** The contractor shall submit vendor estimates and certify that the materials meet minimum standards listed by USDA. The certification shall be in the form of a label from the product or certification from the vendor. The CO (or representative) will verify the certification of all bio-based materials used.

**1.3.1.9.** Justification for green procurement exemption is required. If one of the following exemptions is met, the contractor may apply for an exemption with the CO or representative: green procurement product is not competitively available within a reasonable period of time, green procurement product is at an unreasonable price, or green procurement product does not meet the installation’s performance standard. The contactor shall complete the recovered materials justification form as provided by the CO or representative.

**1.3.2. Hazardous Waste.** Coordinate all hazardous waste disposals with the installation environmental office.

**1.3.2.1.** The contractor may be established as a satellite accumulation point. The contractor will appoint in writing a primary and alternate satellite accumulation point manager to the installation Industrial Safety/Hazardous Material Office within the Civil Engineering organizations at the respective base. The satellite accumulation point managers shall be trained by these offices annually. Hazardous waste will be managed in accordance with the Hazardous Waste Management Action Plan at each respective base and managed by the Civil Engineering office.

**1.3.2.2.** The contractor shall request satellite accumulation point manager training annually and within 30 days of new appointment to the position from the Industrial Safety/Hazardous Material offices at the respective base.

**1.3.3. Spill Response.** The contractor will not spray or spill any hazardous materials on the ground, asphalt, or concrete covered surfaces at job sites if not in the performance of contract. The contractor will be charged for any cleanups and disposal costs. Only trained personnel will clean up spills. All spills will be reported immediately to the Industrial Safety/Hazardous Material Office within Civil Engineering at the respective bases.

**1.3.3.1.** The contractor shall meet the requirements in the Spill Prevention, Controls, and Countermeasures Plan, paragraphs 2.1.2, 3.1.1 (spill discoverer and SPCC organization), 4.11, 5-5.2.1 and appendix B-2.

**1.3.3.2.** The contractor shall request spill prevention, controls, and countermeasures training from the Industrial Safety/Hazardous Material Office within Civil Engineering at the respective base for all personnel who handle

hazardous waste and/or petroleum, oils, or lubricants annually and within 30 days on assigned to such duties.

**1.4. Publications.**

| Publications Cross Reference<br>Section 9 – Security, Safety and Environmental | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFI 31-101 | Air Force Installation Security Program | 1.4.2 | 1.1.2.2, 1.1.3.2 | Each Base SFS |
| AFI 31-401 | Information Security Program Management | Paragraph 1.4.2 | | |
| AFI 33-112 | Information Technology Hardware Asset Management | All | 1.1.2.2 | http://www.e-publishing.af.mil/pubfiles/af/33/afi33-112/afi33-112.pdf |
| AFI 91-301 | Air Force Occupational and Environmental Safety, Fire Protection, A ND Health (AFOSH) Program | All | 1.2.1 | |
| AFJI 31-102 | Physical Security | All | 1.1.3.2, 1.1.4.1 | http://www.e-publishing.af.mil/noproducts.asp?vstitle=190-16&vloc=http://www.army.mil/usapa/epubs/pdf/r190_16.pdf |
| AFMAN 23-110 | USAF Supply Manual Storage and Related Operations | Chapter 14 | 1.2.2 | http://www.e-publishing.af.mil/pubfiles/af/23/afman23-110/PUBS/AF/23/23011002/020214/020214.pdf |
| TO 00-25-172 | Ground Servicing of Aircraft and | Para 1.4.16 | 1.1.5.6 | https://www.toindex- |

| | | | | |
|---|---|---|---|---|
| | Static Grounding /Bonding (ATOS) | | | s.wpafb.af.mil/ |
| TO 42B5-1-2 | Use, Handling and Maint Instr-Storage Type Gas Cylinders | All | 1.2.2 | https://www.toindex-s.wpafb.af.mil/ |
| DODD 5220-22-M | National Industrial Security Program | All to include specific para reference: Paragraph 6-105 | 1.1.1, 1.1.2 | http://www.dtic.mil/whs/directives/corres/html/522022.htm |
| | | | | |
| **Forms** | **Title** | | **PWS paragraph reference** | **Location** |
| DD Form 254 | Contract Security Classification Specification, Department of Defense | | 1.1.1.3 | http://www.dtic.mil/whs/directives/infomgt/forms/forminfo/forminfopage51.html |
| AF Form 1199 | Air Force Entry Control Card | | 1.1.3.2 | Each Base SFS |
| AF Form 2586 | Unescorted Entry Authorization Certificate | | 1.1.3.2 | http://www.e-publishing.af.mil/formfiles/af/af2586/af2586.xfd |
| AF Form 3952 | Chemical/ Hazardous Material Request Authorization | | 1.3.1.2 | http://www.e-publishing.af.mil/formfiles/af/af3952/af3952.xfd |

## SECTION 10
## GOVERNMENT PROVIDED RESOURCES AND SERVICES

**1.1. General.** The Government shall provide the facilities, materials, equipment and services listed in the following chapters. Unless otherwise specified, the contractor is responsible for all damage, repair, and replacement of Government property for which the contractor accepts and is responsible for at its own expense.

# CHAPTER 1
# FACILITIES

**1.1. General.** The Government shall furnish or make available facilities described below. Facilities have been inspected for compliance with the OSHA. The Government will correct any hazards in accordance with base-wide Government developed and approved plans of abatement taking into account safety and health priorities. A higher priority for correction of hazards will not be assigned to the facilities provided hereunder merely because of this contract initiative. The identification of any hazardous conditions does not warrant or guarantee that no other possible hazard exists, or that the workaround procedures currently employed will be adequate to meet the responsibilities of the contractor. Compliance with the OSHA and other applicable laws and regulations for the protection of employees is exclusively the obligation of the contractor. The Government will assume no liability or responsibility for the contractor's compliance or non-compliance with such requirements, with the exception of the aforementioned responsibility to make corrections in accordance with approved plans of abatement subject to base-wide priorities.

**1.2.** Prior to any modification of the facilities performed by the contractor, the contractor must notify the Base Civil Engineer and provide documentation describing in detail the modification to be performed. The contractor will prepare and submit through the FD an AF Form 332 to obtain modifications. No alterations to the facilities shall be made without specific written permission from the CO; however, in the case of alterations necessary for OSHA compliance, such permission shall not be unreasonably withheld. The contractor shall return the facilities to the Government in the same condition as received, fair wear and tear and approved modifications excepted. These facilities shall be used for the performance of this contract only.

**1.3. Vandenberg AFB only**. POSSESSORY INTEREST TAX: The county of Santa Barbara, California taxes for use of Government facilities. The contractor is responsible for paying this tax, then through the cost reimbursable CLIN, the contractor will be reimbursed these costs. Contractor should check with the Santa Barbara County Assessor's office for further information.

**1.4.** The Government will furnish the contractor the following facilities:

| **Buckley AFB** | | |
|---|---|---|
| | | |
| **Building Number** | **Category** | **Square Footage** |
| 940 | Mobility/Weapons | 14,758 |
| 1024 | HAZMART | 3,128 |
| 300 | Fuels | 1,185 |

| **FE Warren AFB** | | |
|---|---|---|
| | | |
| **Building Number** | **Category** | **Square Footage** |

| | | |
|---|---|---|
| 1267 | Service Station Office | 100 |
| 1284 | Office<br>Warehouse | 4,500<br>132,608 |
| 1235 | Materiel Control Office<br>Warehouse | 418<br>2,940 |
| 368/222 | CE Self Help Office<br>Materiel Control Office<br>Outside Warehouse (Fenced) | 1,059<br>6,000<br>1,548 |
| 1247 | Base Fuels Office<br>Bay 1 and 2 | 1,254<br>3,564 |
| 1263 | Fuel Tank Area | |
| 1285 | HAZMART Office<br>Warehouse | 756<br>3,564 |

| Malmstrom AFB | | |
|---|---|---|
| | | |
| **Building Number** | **Category** | **Square Footage** |
| 400 (1st Floor) | Supply Warehouse | 80,500 |
| 410 | Hazmart Warehouse | 6,155 |
| 430 | LS1/BDI | 238 BBLS |
| 430 | LS1/BDI | 238 BBLS |
| 430 | MUR | 238 BBLS |
| 430 | E85 | 238 BBLS |
| Open Storage | HazMat Outside Storage | 20,000 |
| 448 | Military Service Station Office | 660 |
| 1467 | Fuels Wash Rack | 2,968 |
| 1469 | Fuels Management Flight | 3,952 |
| 1480 | Hydrant Pump House | 5,096 |
| 1482 | Hydrant Control Room | 832 |
| 1712 | Filter Separator Building | 504 |
| 1439 | Missile Material Control | 4,400 |
| 41103 | M -1 MUR | 238 BBLS |
| 41120 | JP-8 | 4.76 MBBLS |
| 41121 | JP-8 | 4.76 MBBLS |
| 51- 050 | LS1/BDI | 476 BBLS |
| 51- 052 | LS1/BDI | 476 BBLS |
| 3080 | Mobility Warehouse/ Office/Weapons Vault | 4,853 |

| Peterson AFB | | |
|---|---|---|
| | | |
| **Building Number** | **Category** | **Square Footage** |
| 123 | During exercises/deployments | |
| 125 | During exercises/deployments | |
| 130 | Storage Area/MRSP Office | 11,558 |
| 150 | Office Area | 1,376 |
| 160 | Storage Area (Warehouse) | 240 |
| 650 | Office Area | 6,978 |
| 652 | Data Processing | 3,400 |
| 652 | Office Area | 4,320 |
| 654 | Storage Area | 4,896 |
| 656 | Storage Area | 9,216 |
| 660 | Surface Freight Warehouse | 11,116 |
| 662 | Storage Area | 9,216 |
| 664 | Storage Area | 2,300 |
| 667 | Fuels Management/Accounting<br>Fuels Laboratory | 560<br>744 |
| 668 | Fuels Pump House | 580 |
| 671 | HAZMAT Cylinder Area | 19,650 |
| 674 | Storage Area (Warehouse) | 5,613 |
| 681 | DRMO | 560 |
| 686 | Storage Area (Warehouse) | 12,826 |

| | | |
|---|---|---|
| 687 | Hazardous Material Area | 153 |
| 688 | Hazardous Material Area | 207 |
| 689 | Hazardous Material Area<br>HAZMART Office | 153 |
| 690 | HAZMART Storage | 216 |
| 692 | DRMO Office | 207 |
| 693 | DRMO Office | 207 |
| 1229 | Office Area/Warehouse | 5,626 |
| 1255 | Vehicle Maintenance Shop and Storage | 25,995 |

| Schriever AFB | | |
|---|---|---|
| | | |
| **Building Number** | **Category** | **Square Footage** |
| 780 | Cargo Screening, Mobility Bags, HAZMART and Warehouse | 56,700 |

| Vandenberg AFB | | |
|---|---|---|
| | | |
| **Building Number** | **Category** | **Square Footage** |
| 1701 | Diesel Storage | 125,000 gallons |
| 1702 | JP-8 Storage | 210,000 Barrels |
| 1703 | JP-8 Storage | 10,000 Barrels |
| 1704 | Bio Diesel | 2 Tanks @ 20,000 gal |
| 1705 | Fuels Office/Admin | 2,520 Sq Ft |
| 1706 | Pump Room | 110 Sq Ft |
| 1709 | JP-8 Pump Shed/Separator | 364 Sq Ft |
| 1714 | Diesel Pump Shed | 210 Sq Ft |
| 1717 | Bio Diesel Pump Shed | 9,384 Sq Ft |
| 7501 | Refueler Maintenance | 4,692 Sq Ft |
| 8317 | HAZMART/MOBAG/IBA Warehouse/Office Space – Storage Space | 3,912 Sq Ft Office<br><br>35,937 Sq Ft Whse |
| 8339 | Supply Administration | 14,778 Sq Ft |
| 10726 | Main Base Gas Station<br>Office Space<br>Storage Tanks | 20 Sq Ft<br><br>4 each @ 10,000 gallons |
| 5500 Bay A | Main Supply Warehouse | 64,754 Sq Ft |
| 5504 | Cylinder Storage | 2,140 Sq Ft |
| 6601 | Rooms 15,30 and 31 | 1,873 Sq Ft |
| 10755 | CNG Gas Station (CE) | 500 Sq Ft/296.34 SCF |
| **13675** | **Weapons Storage (in 30 SFS Armory)** | **Approx 500 SF** |

**1.5. Government Work Area.** The contractor will provide workspace to QAP when required, during their surveillance inspections.

**1.6.** When contractor personnel are required to evacuate buildings during exercises, within a specified cordon, one contractor employee shall remain in each of the following work areas to respond should a real-world emergency occur during the exercise. The work areas are as follows: Demand Processing, P & D, Receiving, Small Computers, Resource Control Center, Fuels Operations, Refueling operators and Vehicle Dispatch.

## CHAPTER 2
## GOVERNMENT FURNISHED EQUIPMENT (GFE)

**2.1. General.** The Government shall furnish Government-owned Equipment Authorized In Use Details (EAID) as required on Basis of Issue (BOIs) contained in applicable Allowance Sources (AS) for that equipment type and stated needs. Government-Furnished Equipment is accounted for on EAID under the provisions of AFMAN 23-110, Vol. 2, Part 2, Chapter 22.

**2.1.1. Obtaining Additional or Replacement Equipment**. The contractor shall submit requests for additional or replacement Government-owned EAID equipment required in the performance of the contract using AF Form 601, Equipment Action Request/Receipt or AF Form 2005, Issue/Turn-In Request. The contractor shall submit such requests through the QAP to the FC/FD for approval/disapproval. Non-EAID equipment required in the performance of the contract will be approved by the FC/FD.

**2.1.2.** Coordinate with applicable agencies to plan for future hardware and software upgrades, updates and expansions.

**2.2. Equipment Maintenance**. The contractor shall:

**2.2.1.** Provide minor maintenance on government-furnished equipment listed in Section 10. Minor maintenance shall include but not limited to cleaning, adjusting, and tightening of nuts and bolts, preventive maintenance, and actions recommended by the equipment manufacturer.

**2.3. Government Furnished ADPE.**

**2.3.1.** The contractor shall account for the Government-Furnished ADPE through the host wing Communication squadron.

**2.3.2.** The Contractor shall manage the following account numbers and/or any other ADPE equipment the government identifies.

**2.3.2.1.** Buckley AFB – Acct # 2021

**2.3.2.2.** FE Warren – Acct # 0003

**2.3.2.3.** Malmstrom – Acct # 0050

**2.3.2.4.** Peterson AFB – Acct # 1313 (includes LSC ADPE)

**2.3.2.5.** Schriever AFB – Acct # 0026 and #0008

**2.3.2.6.** Vandenberg AFB – Acct 010B and contractor ADPE

**2.4. FOR PETERSON AFB ONLY**

**2.4.1.** The Document Control Imaging System is being provided as GFE. The contractor is responsible for all repairs and maintenance to this system.

**2.5. Publications.**

| Publications Cross Reference<br>Section 10, Chapter 2 – Government Furnished Equipment | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFMAN 23-110, V2, P2, Chapter 22 | USAF Supply Manual Equipment Management | All | 2.1 | http://www.e-publishing.af.mil/pubfiles/af/23/afman23-110/PUBS/AF/23/23011002/020222/020222.pdf |
| | | | | |
| **Forms** | **Title** | | **PWS paragraph reference** | **Location** |
| AF Form 601 | Equipment Action Request | | 2.1.1 | http://www.e-publishing.af.mil/formfiles/af/af601/af601.xfd |
| AF Form 2005 | Issue/Turn-In Request | | 2.1.1 | http://www.e-publishing.af.mil/formfiles/af/af2005/af2005.xfd |

# CHAPTER 3
# VEHICLES

**3.1. Vehicles.** The government will provide the below listed vehicles.

## 3.1.1. Vehicle Authorizations – Government Furnished Vehicles

| FE Warren AFB | | | | |
|---|---|---|---|---|
| | | | | |
| **Reg # or Lic #** | **Make** | **Model** | **Year** | **Location** |
| 05L037 | Kovatch/International | R-11 | 2005 | Fuels Yard |
| 05L040 | Kovatch/International | R-11 | 2005 | Fuels Yard |

| Malmstrom AFB | | | | |
|---|---|---|---|---|
| | | | | |
| **Reg # or Lic #** | **Make** | **Model** | **Year** | **Location** |
| 05L0041 | Kovatch/International | R-11 | 2005 | Fuels Yard |
| 05L0039 | Kovatch/International | R-11 | 2005 | Fuels Yard |

| Peterson AFB | | | | |
|---|---|---|---|---|
| | | | | |
| **Reg # or Lic #** | **Make** | **Model** | **Year** | **Location** |
| 04L00316 | Kovatch/International | R-11 | 2004 | Fuels Yard |
| 05L00045 | Kovatch/International | R-11 | 2005 | Fuels Yard |
| 05L00046 | Kovatch/International | R-11 | 2005 | Fuels Yard |
| 05L00048 | Kovatch/International | R-11 | 2005 | Fuels Yard |
| 06L00039 | Kovatch/International | R-11 | 2006 | Fuels Yard |
| 06L00040 | Kovatch/International | R-11 | 2006 | Fuels Yard |
| **91E00446** | **Hyster** | **10K Forklift** | **1991** | **Vehicle Ops** |
| **03D00238** | **Kaylan-Siebert** | **10ft, 53 ton, Tilt Deck trailer** | **2003** | **Vehicle Ops** |

| Vandenberg AFB | | | | |
|---|---|---|---|---|
| | | | | |
| **Reg # or Lic #** | **Make** | **Model** | **Year** | **Location** |
| 05L00042 | Kovatch/International | R-11 | 2005 | B-1705 |
| 05L00043 | Kovatch/International | R-11 | 2005 | B-1705 |
| 05L00044 | Kovatch/International | R-11 | 2005 | B-1705 |
| 06L00038 | Kovatch/International | R-11 | 2006 | B-1705 |

**3.2. Vehicle Authorizations – Government-Furnished Equipment.** The vehicles listed under paragraph 3.2.3 will be provided to the contractor as GFE at the start of the contract if the contractor so chooses. The contractor will be responsible for all maintenance/repair, insurance, licensing and compliance with all federal, state and local laws. If the contractor chooses to use the GFE listed under this section, then the contractor will determine repair/replacement based on best business practices until the GFE vehicle assets are no longer required or are replaced with contractor assets.

The CO, or designee, will authorize disposal of GFE vehicle assets through Defense Reutilization and Marketing Service or other available options when no longer needed or when replaced by contractor-provided assets.

**3.2.1. C-300/C-301.** If the contractor purchases C-300/C-301 equivalents or utilizes the existing ground fuel servicing units, he will be responsible to equip the vehicles with automated equipment compatible and current to Air Force automation equipment Mobile Automated Fuel Service Station (MAFSS) upon award of contract. If Air Force compatible equipment is not used, contractor will be required to complete DD Form 1898, Fuel Sale Slip and manually input the issues into the Fuels Automated System.

**3.2.2.** If contractor utilizes the existing ground fuel servicing units, they will maintain and inspect the vehicles IAW TO 36-1-191, TO 42B-1-1, TO 37A-1-101, AFI 23-201.

**3.2.3. Government Furnished Equipment - Vehicles**

| Buckley AFB | | | | |
|---|---|---|---|---|
| | | | | |
| **Reg # or Lic #** | **Make** | **Model** | **Year** | **Location** |
| 93C323 | International | C-300 | 1993 | Bldg 300 |

| FE Warren | | | | |
|---|---|---|---|---|
| | | | | |
| 93X20095 | International | C-300 | 1993 | Fuels Yard |
| 04X14533 | International | C-300 | 2004 | Fuels Yard |
| 94X87256 | International | C-300 | 1994 | Fuels Yard |
| 04X31174 | International | C-301 | 1986 | Fuels Yard |
| 89X80019 | Baker | Electric Pallet Jack | 1989 | Bldg 1284 |
| 89X80018 | Baker | Electric Pallet Jack | 1989 | Bldg 1284 |
| 89X04513 | Multitron | Electric Pallet Jack | 1989 | Bldg 1284 |
| 89X04512 | Multitron | Electric Pallet Jack | 1989 | Bldg 1284 |

| Malmstrom AFB | | | | |
|---|---|---|---|---|
| | | | | |
| **Reg # or Lic #** | **Make** | **Model** | **Year** | **Location** |
| 93X0342 | International | C-300 | 1993 | Fuels Yard |
| 94X87235 | International | C-300 | 1994 | Fuels Yard |
| 93X0371 | International | C-301 | 1993 | Fuels Yard |

| Peterson AFB | | | | |
|---|---|---|---|---|
| | | | | |
| **Reg # or Lic #** | **Make** | **Model** | **Year** | **Location** |
| 86X00841 | International | C-300 | 1986 | Fuels Yard |
| 93X00317 | International | C-300 | 1993 | Fuels Yard |
| 93X00863 | International | C-300 | 1993 | Fuels Yard |

| Vandenberg AFB | | | | |
|---|---|---|---|---|
| | | | | |
| **Reg # or Lic #** | **Make** | **Model** | **Year** | **Location** |
| 03X00013 | International | C-301 | 2003 | B-1705 |
| 04X00125 | International | C-300 | 2004 | B-1705 |

| | | | | |
|---|---|---|---|---|
| 04X00126 | International | C-300 | 2004 | B-1705 |

## 3.2. Publications

| Publications Cross Reference<br>Section 10, Chapter 3 – Vehicles | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFI 23-201 | Fuels Management | All | 3.1.2.2 | http://www.e-publishing.af.mil/pubfiles/af/23/afi23-201/afi23-201.pdf |
| TO 36-1-191 | Technical and Managerial Ref for Motor Vehicle Maint | All | 3.1.2.2 | https://www.toindex-s.wpafb.af.mil/ |
| TO 37A-1-101 | Operation and Service – General Instructions, USAF Fuel, Water and Lubricant Dispensing Equipment | All | 3.1.2.2 | https://www.toindex-s.wpafb.af.mil/ |
| TO 42B-1-1 | Quality Control of Fuels and Lubricants | All | 3.1.2.2 | https://www.toindex-s.wpafb.af.mil/ |
| | | | | |
| **Forms** | **Title** | | **PWS paragraph reference** | **Location** |
| DD Form 1898 | Fuel Sale Slip | | 3.1.2.1 | http://www.dtic.mil/whs/directives/infomgt/forms/forminfo/forminfopage858.html |

## CHAPTER 4
## GOVERNMENT PROVIDED SERVICES

**4.1. Postal/Installation Distribution**. The contractor may use the Base Information Transfer System (BITS) to process and deliver official administrative communications and containers between distribution offices, organizations at each wing and its supported activities during the performance of this contract.

**4.2. Telephone Service.** The use of official telephone service is essential to the direct accomplishment of the Air Force Mission. The Government will provide telephone service for official use in the performance of the contract IAW AFI 33-111, Voice Systems Management. Initial and follow-on service must be requested by the contractor and approval obtained from the Government. This initial review and subsequent requests for approval, initial installation, modification, relocation, and operation of leased commercial communications facilities will be documented by the unit Telephone Control Officer (TCO). When approved, official telephone service may include access to the complex's dial central office, toll trunks, local calling Area, and Defense Switch Network (DSN). Class C service provides access to on-base services only. Class A and C telephone service allows users to receive calls from off base if available.

**4.2.1.** The contractor shall provide cell phones for their use.

**4.3. Custodial Service**. Custodial services are listed below:

**Buckley AFB:** Base janitorial contract. Dust, vacuum, empty trash and clean rest rooms.

**Peterson AFB:** Base janitorial contract. Dust, vacuum, empty trash and clean rest rooms.

**F.E. Warren AFB:** Base janitorial contract. Dust, vacuum, empty trash in offices and clean rest rooms in Building 1284.

**Malmstrom AFB:** The contractor is responsible for all custodial duties in contractor occupied areas and common areas.

**Schriever AFB:** The contractor is responsible for all custodial duties in contractor occupied areas and common areas except the restrooms.

**Vandenberg AFB:** The contractor is responsible for all custodial duties in contractor occupied areas and common areas.

**4.4. Refuse Collection**. The Government will provide bulk refuse collection service through existing contracts. Containers are presently located at:

| **Buckley AFB Location of Containers** |
| --- |

| |
|---|
| |
| Buildings 940, 1024, 302 |

| FE Warren AFB Location of Containers |
|---|
| |
| Buildings 1284, 222, 368, 1235 |

| Malmstrom AFB Location of Containers |
|---|
| |
| Buildings 400, 448, 1439, 1469 |

| Peterson AFB Location of Containers |
|---|
| |
| Buildings 130, 150, 625, 650, 652, 656, 660, 662, 664, 666, 1283, and 1255 |

| Schriever AFB Location of Containers |
|---|
| |
| Building 780 |

| Vandenberg AFB Location of Containers |
|---|
| |
| No trash collection services offered to the contractor |

**4.5. Insect and Rodent Control**. The Government will provide insect and rodent control. Service will be obtained by contacting the Base Civil Engineer Service Call.

| | |
|---|---|
| Buckley | 847-9913 |
| FE Warren | 773-2657 |
| Malmstrom | 731-7057 |
| Peterson | 556-4030 |
| Schriever | 567-2300 |
| Vandenberg | 606-2330 |

**4.6. Security Police and Fire Protection.** For emergencies, dial 117.

| | |
|---|---|
| Buckley | Fire 847-9929 – Police 847-9256 |
| FE Warren | Fire 911 – Police 773-3501 |
| Malmstrom | Fire 731-1911 – Police 731-3895 |
| Peterson | Fire 556-7354 – Police 556-4000 |
| Schriever | Police and Fire - 911 |
| Vandenberg | 606-3911 |

**4.7. Facilities Maintenance.** The Government will provide real property maintenance for Government facilities in accordance with AFI 32-9002. The contractor shall:

**4.7.1. FOR FE WARREN AFB ONLY**

**4.7.1.1.** Remove snow on sidewalks around buildings identified in Section 10, Chapter 1.

**4.7.2 FOR MALMSTROM AFB ONLY**

**4.7.2.1.** Remove snow on sidewalks around buildings identified in Section 10, Chapter 1 and within 50 feet around gas station buildings.

**4.7.3. FOR PETERSON AFB AND SCHRIEVER AFB ONLY**

**4.7.3.1.** Remove snow from Customer Service areas, sidewalks and dock areas for safe movement of property.

**4.7.4. FOR VANDEBERG AFB ONLY**

**4.7.4.1.** Cut grass inside fenced bulk storage area.

**4.8. Emergency Medical Service**. The Government will provide emergency medical treatment and emergency patient transportation service for contractor personnel. The contractor shall reimburse the Government for the cost of medical treatment and patient transportation service at the current inpatient or outpatient treatment rate established by the servicing Medical Facility.

**4.8.1. FOR MALMSTROM AFB ONLY**

**4.8.1.1.** Off-base non-government emergency medical providers will provide emergency medical transportation and treatment. Emergency medical costs associated with those services provided by a non-government provider shall be the responsibility of the contractor or individual employee.

**4.8.2. FOR VANDENBERG AFB ONLY**

**4.8.2.1.** The government will provide emergency transportation for contractor personnel. Emergency treatment for Vandenberg personnel will be at the Lompoc or Santa Maria hospitals.

**4.9. Graphic and Photographic Services.** The Government will furnish services as required by the contractor to accomplish the task outlined within contract specifications. An Audiovisual guide will be available to the contractor to explain proper procedures to obtain this service.

| | |
|---|---|
| Buckley | 847-5722 |
| FE Warren | 481-5122 |
| Malmstrom | 731-4536 |
| Peterson | 834-8269 |
| Schriever | 567-5090 |
| Vandenberg | 606-7152 |

**4.10.** The contractor shall provide copier machines for their use.

### 4.11. Publications.

| Publications Cross Reference<br>Section 10, Chapter 4 – Government Provided Services | | | | |
|---|---|---|---|---|
| **Publications** | **Title** | **Publication Paragraph reference** | **PWS Paragraph reference** | **Location** |
| AFI 32-9002 | Use of Real Property Facilities | All | 4.7 | http://www.e-publishing.af.mil/pubfiles/af/32/afi32-9002/afi32-9002.pdf |

## CHAPTER 5
## GOVERNMENT-FURNISHED PROPERTY

**1.1. Equipment (NON-CA/CRL Accountable).** The government will furnish equipment, Non-CA/CRL Accountable items in sufficient quantities to sustain operations at the workload level. These items include office furniture, office décor and appliances.

## APPENDIX 1
## PUBLICATIONS AND FORMS

**1.1. General.** Publications and forms applicable to this PWS are listed after the appropriate Section/Chapter. The contractor shall follow those publications to the extent so cited, however, circumstances may require use of other parts of the listed publications. At the start of the contract, the Government will provide access to all publications and forms listed.

**1.2.** The Government may issue supplements or amendments to listed publications from any organizational level during the life of the contract. The contractor shall immediately implement those changes in publications that result in a decrease or no change in the contract price. Before implementing any such revision, supplement, or amendment that shall result in an increase in contract price, the contractor shall submit to the CO a price proposal. Proposals shall be submitted within 30 calendar days from the date the contractor receives notice of the revision, supplement, or amendment giving rise to the increase in cost of performance. Contractor shall implement changed procedures based on the revision, supplement or amendment only at the direction of the CO. Such changes shall be addressed under the Changes clause. The Government shall continue to supply access to the Government forms needed for daily operations.

**1.3.** Upon completion of the contract, the contractor shall return to the Government all issued publications and unused forms

# APPENDIX 2
# ACRONYMS AND DEFINITIONS

| Acronyms | |
|---|---|
| | |
| ACES-PM | Automated Civil Engineer System – Program Management |
| ADD | Acceptable Delivery Date |
| ADPE | Automated Data Processing Equipment |
| AF | Air Force |
| AFAA | Air Force Audit Agency |
| AFB | Air Force Base |
| AFEMS | Air Force Equipment Management System |
| AFI | Air Force Instruction |
| AFJMAN | Air Force Joint Manual |
| AFMAN | Air Force Manual |
| AFMC | Air Force Materiel Command |
| AFRIMS | Air Force Records Information Management System |
| AFSPC | Air Force Space Command |
| AFSS | Automated Fuels Service Station |
| APOE | Ariel Port of Embarkation |
| ASC | Allowance Source Code |
| ASL | Adjusted Stock Level |
| AWP | Awaiting Parts |
| BITS | Base Information Transfer System |
| BOM | Bill of Material |
| BSM-E | Business Systems Modernization - Energy |
| BUD CD | Budget Code |
| CAMS | Core Automated Maintenance System |
| CAC | Common Access Card |
| CA/CRL | Custody Authorization/Custodian Receipt Listing |
| CAP | Collection and Accumulation Point |
| CATM | Combat Arms Training Management |
| CDF | Cargo Deployment Function |
| CDL | Commercial Drivers License |
| CEMAS | Civil Engineers Material Acquisition System |
| CEV | Civil Engineering Environmental |
| CFETP | Career Field Education and Training Plan |
| CFR | Code of Federal Regulations |
| CLIN | Contract Line Item Number |
| CMOS | Cargo Movement Operations System |
| CNG | Compressed Natural Gas |
| CO | Contracting Officer |
| COCESS | Contractor Operated Civil Engineering Supply Store |
| COLT | Customer Oriented Leveling Technique |
| CPG | Comprehensive Procurement Guidelines |
| DAAS | Defense Automated Addressing System |
| DCG | Disaster Control Group |
| DESC | Defense Energy Support Center |
| DESC – I | Defense Energy Support Center Interim Instruction |
| DESC – P | Defense Energy Support Center Interim Policy and Procedures |
| DFAS | Defense Finance & Accounting System |
| DIFM | Due in From Maintenance |

| | |
|---|---|
| DIREP. | Difficulty Report |
| DLR | Depot Level Repairable |
| DMC-OC | Defense Mega Center Oklahoma City |
| DMS | Defense Messaging System |
| DOD. | Department of Defense |
| DODAAC | Department of Defense Activity Address Code |
| DOR | Due-out Release |
| DRMO. | Defense Reutilization and Marketing Office |
| DRMS | Defense Reutilization and Marketing System |
| DSN | Defense Switch Network |
| DSW | Direct Schedule Work |
| DTR | Defense Transportation Regulation |
| DV | Distinguished Visitor |
| EAID | Equipment Authorized In Use Details |
| ECC | Exception Code Control |
| EMIS | Environmental Management and Information System |
| EMML | Enterprise Messaging Management Letters |
| EMOACR | Enterprise Messaging Organizational Account Creation Request |
| EMOADR | Enterprise Messaging Organizational Account Deletion Request |
| ENTRACK | Environmental Management and Information system |
| EPA | Environmental Protection Agency |
| ERM | Electronic Records Management |
| ERRCD | Expendability/Recoverability/Repairability/Cost Designator |
| ESD | Electrostatic Sensitive Device |
| ES-S | Enterprise Solutions - Supply |
| EWO | Emergency War Order |
| FAR | Federal Acquisition Regulation |
| FARM | Functional Area Records Manager |
| FD/FC | Functional Director/Functional Commander |
| FIX | Forced Alteration Record |
| FOIA | Freedom of Information Act |
| FOUO | For Official Use Only |
| FP | Fuel Product |
| FRC | Fund Requirement Card |
| FSO | Finance Support office |
| FTE | Full Time Equivalent |
| GATES | Global Transportation Execution System |
| GOCO | Government Owned Contractor Operated |
| GFE. | Government Furnished Equipment |
| GFV | Government Furnished Vehicle |
| GO81 | Air Material Command Aircraft Maintenance System |
| GPC | Government Purchase Card |
| GSA | General Services Administration |
| GSDOP | General Support Division Operating Program |
| GSU | Geographically Separated Unit |
| HAZMART | Hazardous Materials Pharmacy |
| HAZMAT | Hazardous Material |
| HMMP | Hazardous Material Management Program |
| IATA | International Air Transportation Association |
| IAW | In Accordance With |
| IBA | Individual Body Armor |
| IDO | Installation Deployment Officer |
| IDP | Installation Deployment Plan |

| | |
|---|---|
| IG | Inspector General |
| IGESP | In-Garrison Expeditionary Site Plan |
| ILS-S | Integrated Logistics System-Supply |
| IM | Item Manager |
| IMMP | Improved Maintenance Management Program |
| ISG | Interchangable and Substitute Group |
| ISP | Installation Security Plan |
| ISSL | Initial Spares Support List |
| ISU | Issue |
| LDL | Low Density Level |
| LMCA | Logistics Materiel Control Activity |
| LOGMOD | Logistics Module |
| LOX | Liquid Oxygen |
| LRS | Logistics Readiness Squadron |
| LSC | Logistics Support Center |
| LTI | Limited Technical Inspection |
| M | Mandatory |
| MAJCOM | Major Command |
| MASS | MICAP Automated Sourcing System |
| MC & A | Maintenance Control & Analysis |
| MDR | Materiel Deficiency Report |
| MEL | Minimum Essential Levels |
| MICAP | Mission Capable |
| MICAS | Mobility Inventory Control Accountability System |
| MIL-HDBK | Military Handbook |
| MIL-STD | Military Standard |
| MILSTRIP | Military Standard Requisitioning and issuing Priority |
| MOBAG | Mobility Bag |
| MAFSS | Mobile Automated Fuel Service Station |
| MOA | Memorandum of Agreement |
| MOU | Memorandum of Understanding |
| MRSP | Mobility Readiness Spares Package |
| MSDS | Material Safety Data Sheet |
| MSG | Mission Support Group |
| MWD | Military Working Dog |
| MWLSC | Multi-Wing Logistics Support Contract |
| NASSL | New Activation Spares Support List |
| NISPOM | National Industrial Security Program Operating Manual |
| NLT | No Later Than |
| NORAD. | North American Aerospace Defense |
| NPPC | Numeric Parts Preference Code |
| NRTS | Not Repairable This Station |
| NSN | National Stock Number |
| O & M | Operations & Maintenance |
| OLVIMS | On-line Vehicle Interactive Management System- Fleet (AFIS) Dispatch (DAFIS) and Licensing (CAFIS) Modules |
| OS & D | Over, Short and Damaged |
| OSHA | Occupational Safety & Health Administration |
| P & D | Pick up & Delivery |
| PA | Privacy Act |
| PAF | Parts Available File |

| | |
|---|---|
| PAFB | Peterson Air Force Base |
| PAX | Passenger |
| PDM | Programmed Depot Maintenance |
| PFMR | Project Funds Management Record |
| PMEL | Precision Measurement Equipment Laboratory |
| PNAF | Parts Not Available File |
| PO | Performance Objective |
| POL | Petroleum, Oils, Lubricants |
| PSB | Pending Scheduling Bins |
| PWRS | Pre-positioned War Reserve Stocks |
| PWS | Performance Work Statement |
| QAP | Quality Assurance Personnel |
| QPP | Quality Performance Plan |
| QUP | Quantity Unit Pack |
| RAMPS | Recoverable Assembly Management Processing System |
| RBL | Readiness Based Leveling |
| RD | Reimbursable Distribution |
| RDO | Redistribution Order |
| REMS | Registered Equipment Management System |
| REX | Requisition Exception Code |
| RIMCS | Reparable Item Movement & Control System |
| RMAN | Recovered Material Advisory Notice |
| RPS. | Remote Processing Station |
| SA | Support Agreement |
| SALF | Secure Area Logistics Facility |
| SAN | System Advisory Notice |
| SAP | Satellite Accumulation Point |
| SAR | Supply Assistance Request |
| SATS | Supply Automated Tracking System |
| SBSS | Standard Base Supply System |
| SAFB | Schriever Air Force Base |
| SD | System Designator |
| SDDC | Surface Deployment Distribution Center |
| SDDG | Shippers Declaration for Dangerous Goods |
| SDR | Supply Difficulty Report |
| SGC | Security Classification Guides |
| SIFS | Supply Interface System |
| SORTS | Status of Resources & Training System |
| SOS | Source of Supply |
| SPC | Stockage Priority Code |
| SPCC | Spill Prevention Control Countermeasures |
| SPF | Single Point Failure |
| SPP | Standard Practice Procedure |
| SPS | Standard Procurement System |
| SRAN | Stock Record Account Number |
| SS | Service Summary |
| SSG | Standard Systems Group |
| TAC | Transportation Account Code |
| TCO | Telephone Control Officer |
| TMO | Traffic Management Office |
| TO | Technical Order |

| | |
|---|---|
| TRIC | Transaction Identification Code |
| TRN | Turn Around |
| TWRAPS | Traffic Management Workload Reporting and Productivity System |
| UND | Urgency Need Designator |
| UDI | U Drive It |
| UDM | Unit Deployment Manager |
| UFC | Unified Facilities Criteria |
| UND | Urgency of Need Designator |
| USAF | United States Air Force |
| USAFA | United States Air Force Academy |
| USDA | US Department of Agriculture |
| USPS | United States Postal Service |
| UTA | Unit Training Assembly (Reserves) |
| UTC | Unit Type Code |
| VCO | Vehicle Control Officer |
| VGSA | Visitor Group Security Agreement |
| VIC | Vehicle In-Commission Rate |
| VM & A | Vehicle Management & Analysis |
| WCDO | War Consumable Distribution Objective |
| WIMS | Work Information Management System |
| WO | Work Order |
| WPARR | War Plans Additive Requirements Report |
| WPM | Wood Packaging Material |
| WPOE | Water Port of Embarkation |
| WRM | War Readiness Materiel |
| WSMIS | Weapon Systems Manage Information System |

**DEFINITIONS**

Definitions of special terms and phrases used in the PWS are included in AFMAN 23-110 and AFI 23-204, Atch 6, with the addition of those outlined below.

**Accountable Officer**
A government person, also the Chief of Supply, who is accountable for supplies and equipment. A qualified government fuels personnel representative will be the Accountable Officer/Property Administrator for the fuels account.

**Automated Fleet Information System (AFIS)**
A computer generated system designed to keep track of vehicle authorizations and assignments.

**Automated Data Processing Equipment (ADPE)**
Encompasses all computing devices in use by the U.S. Government.

**Air Force Stock Fund**
A revolving fund or working capital fund which finances inventories of required material and generates income by selling such material to the requiring activity/customer.

**Bonding**
Electrically connecting two or more components of a system to equalize voltage potential.

**BSM-E**
(Old FAS) is the base level computer system that collects fuels transaction data.

**Building Manager**
A contractor employee designated by the contractor as a POC on all matters dealing with real property maintenance and repair, fire protection and provided services, conditions of occupancy, and use of the Government-furnished facility.

**Bulk Petroleum Contingency Report (REPOL)**
Prepared by base fuels management to provide the Air Force Chief of Staff and major commands with summary information on the damage and deficiencies affecting bulk petroleum supplies, storage, and distribution systems.

**Cannibalization**
The authorized removal of specific component or assembly from an item of equipment to install on another item of equipment.

**Carrier Detention**
Delay in, on, or off loading carriers equipment beyond carrier allowed time frames.

**Chief of Supply**
A government person responsible for the performance of the service and who is also the accountable officer.

**Chlorofluorocarbons**
A class of compounds that have been shown to be the primary contributor to depleting the upper atmosphere of protective ozone. Examples include Halon, chemicals used in making Styrofoam and certain propellants.

**Computer Automated Information System (CAFIS)**
A computer system that generates Government operators license/records and provides aid for vehicle operator's capability assessment and accident, abuse, misuse case monitor.

**Concurrent Servicing Area**
The area within an imaginary circle around the aircraft that includes the fuel servicing safety zones and extends at least 10 feet outboard of the aircraft wing tips, tail and nose.

**Concurrent Servicing**
The simultaneous servicing of fuel or oxygen with either passengers on board or the performance of minor maintenance, fleet servicing, or baggage or cargo loading/unloading.

**Contaminated Product**
An off-specification product resulting from mixing with another product or product of different type and grade or by introduction of foreign matter such as rust, dirt or water.

**Contracting Officer (CO)**
A government person responsible for administering the contract and is the sole authority for contractual changes.

**Contractor**
The individual or company responsible for performing the duties and responsibilities of the PWS.

**Defect**
Any non-conformance with requirements specified in the contract. One or more defects constitute a defective service.

**Defective Service**
A service output that does not meet the standard of performance specified in the contract for that service.

**Deficiency**
A condition which prevents a vehicle from meeting its designated operational requirement.

**Defense Reutilization and Marketing Office (DRMO)**
Regional site for the disposition of excess government material.

**Delayed Maintenance**
Maintenance that can be delayed without serious damage to vehicles or a piece of equipment or without compromise of safety standards.

**Dispatch Automated Information System (DAFIS)**
A computer program used to maintain, dispatch, and track recurring and future vehicle requests.

**Electrostatic Control**
Measures to preclude damage by static electricity/voltage.

**Electrostatic Sensitive Device**
Circuit cards or other electronic items subject to damage by static voltage activity if improperly handled of safeguarded.

**Emergency Distribution Plan (EDP)**
A plan issued by the Defense Energy Supply Center (DESC) field office for use by a storing activity for distribution of fuel to bases in times of national emergency.

**Environmental Protection Agency (EPA)**
At the federal level, it is the agency of the executive branch tasked to oversee protecting the environment on a national scale. Enforcement programs include air, water, solid waste and hazardous waste. The federal agency is broken down into ten EPA regions each covering a specific area of the United States. Many states have also created a state EPA for

enforcing state environmental regulations. The federal EPA may delegate enforcement of federal EPA requirements to the states, if the state has a media compliance/enforcement program that is either as stringent as or more stringent than the federal requirement.

**Equipment Control Officer (ECO)**
An individual appointed in writing for each Data Processing Installation (DPI). The ECO is located within the Communications Squadron and is responsible for safekeeping all accountable automated data processing equipment. The ECO delegates custodial responsibilities to equipment custodians within the DPI.

**Equipment Custodian (ADPE)**
ADPE Custodians are appointed to support the ECO. Custodians act as a subordinate to the ECO, and perform inventory, utilization, and maintenance recording and reporting. Both the ECO and custodians are responsible for an accurate inventory of assigned automated data processing equipment (ADPE).

**Flashpoint**
The lowest temperature at which fuel gives off sufficient vapors, which, when mixed with air, will ignite (flash).

**Foreign Object Damage (FOD)**
Objects which, if not removed from within or around aircraft, can cause or have potential to cause damage to aircraft.

**Fuel Servicing Safety Zone (FSSZ)**
The area within 50 feet of a pressurized fuel carrying servicing component, i.e. servicing hose, fuel nozzle, single-point receptacle, and 25 feet around aircraft fuel vent outlets.

**FP**
Refers to fuels account.

**FP Product**
Any of the fuels or fuels related products the contractor is required to receive, store, or issue.

**Functional Director/Commander, FD/FC**
The most senior government representative of the organization requiring or receiving the contractor services. The person responsible for a particular functional area.

**Government Bill of Lading**
A document used by carriers and the government as basis for payment of transportation and accessorial charges assessed to ship government freight.

**Government-Furnished Property (GFP)**
Facilities, equipment, tools, supplies, parts or any other items furnished for the contractor's use by the Government.

**Grounding**
An electrical path to ground (or earth).

**Hazardous Material**
Includes all items (including medical supply items, but excluding drugs in their finished form and pharmaceuticals in individually issued items) covered under EPCRA 9or other host nation, federal, state, or local) tracking requirement, the OSHA HAZCOM standard, and all Class I and Class II ODS.

**Hot Refueling/Defueling Area**
The area within 50 feet of a hot refueling/defueling operation.

**Hot Refueling/Defueling**
The transfer of fuel into or out of the fuel tanks of an aircraft with one or more aircraft engines operating.

**Inspection**
Examination of supplies and services to determine conformance to contractual requirements.

**Intrinsically Safe radio**
A radio which is incapable of causing ignition.

**Inventory Control**
The entire cycle of ordering, researching, requisitioning, following-up, receiving, storing/controlling and issuing of material through the supply system while maintaining required document files.

**Inventory Management Plan (IMP)**
This document, produced by DFSC, specifies bulk fuel requirements by base and provides Bulk Petroleum War Reserve Stock (BPWRS), peacetime operating stock (POS), and inviolate levels.

**In-Line**

The Standard Base Supply System (SBSS) computer is available for processing transactions.

**JP-5**
Type of Jet Aircraft Fuel. Predominantly kerosene base, has a high flashpoint.

**JP-8**
Type of Jet Aircraft Fuel. Kerosene based fuel similar to commercial Jet A-1 with additive.

**Leak**
A liquid product that has formed into droplets, or has dripped from a vessel in which it was contained.

**Liquid Oxygen (LOX) Servicing Safety Zone**
The area within 20 feet of pressurized LOX servicing equipment, servicing hose, aircraft servicing connection point, and vents.

**Local Area**
As defined by the applicable FC/FD

**Lot**
The total number of service outputs in a surveillance period.

**Maintenance**
All actions required keeping a vehicle or piece of equipment serviceable. This includes inspection, testing, servicing, repairing, overhauling, rebuilding, re-manufacturing, cannibalizing, and reclaiming parts, accessories and end items.

**Mated or Buildup Items**
Items requiring mating or buildup prior to use (e.g. aircraft wheels and tires).

**Max 1-Day**
The maximum amount of fuel (in gallons) required to be dispensed in a 24-hour period during war conditions.

**Minimum Essential Level**
The minimum numbers of vehicles in service that will not adversely affect support of the mission.

**Miscellaneous Obligation Reimbursement Document**
Document used by contractor for reimbursement of expenditures associated with GSA lease vehicles

**Off Line**
The SBSS computer is operational but not available for processing transactions.

**On-line Vehicle Interactive Management System (OLVIMS)**
A base level Management information system for vehicle maintenance, fleet management licensing and dispatch operations allowing upward and downward reporting. The system interfaces with Accounting and Finance and Base Supply computer systems.

**Petroleum Hazardous Waste**
Any petroleum product when mixed with a hazardous substance and designated as waste. Hazardous waste must be stored, transported, and disposed of in accordance with federal, state and local environmental laws.

**Preventive Maintenance**
The care and servicing for the purpose of maintaining equipment and facilities in satisfactory condition by providing systematic inspection, detection, and correction of minor defects before they develop into major defects.

**Property Administrator**
An authorized representative of the Contracting Officer appointed/assigned to administer the contract requirements and obligations relating to Government property. (FAR 45.5)

**Quality Assurance**
A planned and systematic pattern of all actions necessary to provide confidence that adequate technical requirements are established; products and services conform to established technical requirements; and satisfactory performance is achieved. For purposes of this manual, quality assurance refers to actions by the government.

**Quality Assurance Personnel (QAP)**
A functionally qualified person who performs quality assurance functions for a contracted service.

**Quality Assurance Representative (QAR)**
A defense fuels representative who is responsible for assuring quality control of fuels procured by the government.

**Quality Control**

Those actions taken by a contractor to control the production of outputs to ensure that they conform to the contract requirements.

**Recurring Maintenance**
Maintenance required as a result of incorrect diagnosis, poor quality or work design deficiency, operator abuse, ineffective quality control, or material failure

**Resource Control Center (RCC)**
A centralized control point responsible for the operation of bulk storage, distribution, cryogenics propellant functions. The RCC coordinates, schedules, directs and controls all fuels operations in support of mission requirements. The RCC collects all data pertaining to fuels operations, including preventive maintenance and quality control.

**Scheduled Maintenance**
Periodic prescribed inspections or servicing of equipment, accomplished on a calendar, mileage, or hours-of-operation basis.

**Seep**
Minute accumulation of a liquid product that is external to the vessel in which it was contained.

**Standard Reporting Designator**
3 position alpha/numeric code that identifies the type of aircraft, major end item or system

**System Designator**
The system designator guarantees individual stock record account integrity. It also permits the SBSS to produce separate control and management products.

**Time Compliance Technical Order (TCTO)**
An authorization directive issued to provide instructions to Air Force activities for accomplishing one-time changes, modifications, and inspections of equipment or installation of new equipment.

**U-Drive-It Vehicle (UDI)**
Vehicle provided from the polled vehicle fleet on a one-time, short duration dispatch for operation by using organization.

**Unscheduled Maintenance**
Maintenance that is not scheduled but is required to correct deficiencies and restore the vehicle or piece of equipment to a serviceable condition.

**Vehicle Abuse**
Any act or omission that has caused or may cause vehicle damage not attributable to fair wear and tear, accident, or incident.

**Vehicle Incident**
Vehicle damage that was clearly beyond the control of the vehicle's operator. It is not classified as an accident.

**Vehicle Misuse**
Use of a government owned vehicle for other than official business.

**463L**
Refers to aerial port cargo handling equipment.